# EXHIBIT W

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION

| | | |
|---|---|---|
| U.S. BANK, National Association, | ) | |
| | ) | |
| Counterclaim Defendants, | ) | |
| | ) | |
| v. | ) | Case No. 4:21-cv-00120 |
| | ) | |
| MICHAEL QUALIZZA, NEIL D. FREEMAN, TIMOTHY DIXON, | ) ) | |
| | ) | |
| Defendants and Counterclaimants, | ) | |
| | ) | |
| and | ) | |
| | ) | |
| DFQ MANAGEMENT LLC, and | ) | |
| 1501 WASHINGTON ST. LOUIS, LLC, | ) | |
| | ) | |
| Counterclaimants, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| U.S. BANCORP COMMUNITY | ) | |
| DEVELOPMENT CORPORATION, and | ) | |
| U.S. BANK, NATIONAL ASSOCIATION, | ) | |
| | ) | |
| Counterclaim Defendants. | ) | |
| | ) | |

**EXPERT REPORT OF**
**DANIEL H. LESSER, MAI, FRICS, CRE, CHA OF LW HOSPITALITY ADVISORS (LWHA®)**

**July 22, 2022**



## Introduction/Background

LW Hospitality Advisors ("LWHA") has been retained by Dowd Bennett LLP ("Dowd Bennett") on behalf of the following entities: Michael S. Qualizza, individually; Neil D. Freeman, individually; and Timothy J. Dixon, individually (collectively the "Defendants"). Dowd Bennett represents the Defendants in connection with a lawsuit filed by U.S. Bank, National Association ("Plaintiff"). The claim was filed on January 29, 2021. Pursuant to Fed. R. Civ. P. 8, 12, and 13, the Defendants filed their answer and a counterclaim on May 11, 2021, with DFQ Management LLC, and 1501 Washington St. Louis, LLC (collectively "Counterclaimants"). U.S. Bancorp Community Development Corporation, and U.S. Bank, National Association are identified as the "Counterclaim Defendants." The litigation is currently pending in the United States District Court for the Eastern District of Missouri Eastern Division, No. 4:21-cv-00120.

The case concerns a single, coordinated development project ("Transaction") where more than 17 agreements were signed on the same closing day, December 29, 2017 ("Transaction Agreements"). In that Transaction, U.S. Bancorp Community Development Corporation ("CDC"), U.S. Bank National Association ("Bank"), Guarantors (Michael Qualizza, Neil D. Freeman, and Timothy Dixon), and Developers (DFQ Management LLC, and 1501 Washington St. Louis, LLC) redeveloped the International Shoe Company Building into a luxury hotel (known as The Last Hotel STL). Under the terms of the Transaction, the CDC enterprise primarily served as a tax credit equity partner.

My scope of work for this assignment included review and analysis of several documents. I reviewed the Complaint, as well as the Answer and Counterclaim. I reviewed and analyzed various documents and data related to the action including, but not limited to, construction loan documents, property STR reports, historical property P&L statements, an appraisal completed by National Valuation Consultants, Inc., timeline of important events and documents, documents and correspondence pertaining to the calculation of debt service coverage ratio. I have also compiled and reviewed data from CoStar and STR, Inc. ("STR"), which will be presented within this expert report. CoStar is a reliable source that delivers a comprehensive platform of commercial real estate information, including analytics for the hotel industry and, as it pertains to this report, specific hotels. STR, Inc. is a division of CoStar Group that provides market data on the hotel industry worldwide, including supply and demand and market share data. I have prepared all opinions herein to a reasonable degree of professional certainty.

This report presents the following information:

- a timeline of events that occurred in 2020 and 2021 as it relates to the Covid-19 pandemic (the "Pandemic"),
- an overview of the Pandemic and its impact on the national lodging market,
- an overview of the Pandemic and its impact on the St. Louis hotel market,
- historical hotel operating metrics and demand statistics for the St. Louis hotel market and other comparable U.S. cities,
- custom HOST historical profit and loss data for thirteen comparable hotels via STR, and
- a review of historical net operating income and debt service coverage ratios ("DSCR") for comparable hotels via CoStar.

LWHA understands there are two points in time when the construction loan in this matter (the "Construction Loan") would have been eligible for extension, namely December 29, 2020, and December 29, 2021. As such, this report has compiled data from year-end 2019, year-end 2020 and year-end 2021, as applicable. I have also addressed typical lender forbearance procedures that occurred nationwide during the Pandemic.

## Summary of Findings

Data in this report illustrates that hotels, particularly properties located in top-twenty-five cities, were severely impacted by the Pandemic. Nationally, regionally, and locally, the hotel industry experienced a precipitous decline in 2020, as measured by all reliable indicators of financial performance, including Occupancy, Average Daily Rate (ADR), Revenue per Available Room (RevPAR), Gross Operating Profit (GOP), and Net Operating Income (NOI). These declines were caused by unforeseen events, were unprecedented, and far exceeded prior downturns. The hotel industry made a partial recovery in 2021. However, reliable indicators of financial performance still showed substantial percentage decreases compared to 2019, on aggregate. Based on my review and experience, I did not find evidence that any comparable hotels in St. Louis's Central Business District ("CBD") were profitable in 2020. Additionally, I did not find any comparable hotels in comparable markets that were able to meet the Last Hotel's debt service coverage ratio (DSCR) during the height of the Pandemic. Specifically, I did not find any comparable hotel located in a CBD in St. Louis or a comparable market (determined further in this report as Louisville, Cincinnati, Kansas City, and Indianapolis), that would have met The Last Hotel's required DSCR in

3

December 2020, based on The Last Hotel's debt service per available room compared to net operating income on a per available room basis of the comparable hotels. I reviewed the best available data when searching for this information, data that would have shown evidence of comparable hotels in comparable markets meeting the DSCR, if there were any. Finally, most lenders offered flexibility to hotel owners during the Pandemic. Based on my review and experience, I am not aware of any other circumstance in which a lender matured a hotel loan and did not extend its terms during the height of the Pandemic.

## Qualifications

**Daniel H. Lesser** has more than forty years of specialized experience worldwide in hospitality related: real estate appraisals, economic feasibility evaluations, investment counseling, asset management, receivership, and transactional services of hotels, resorts, conference centers, casinos, mixed use facilities, spa & wellness properties, and timeshare/fractional ownership properties.

Mr. Lesser offers a 360-degree, cross-functional and multi-disciplinary lodging industry perspective. Proffering innovation and strategy, Mr. Lesser serves as a third-party advisor and independent expert witness, neutral arbitrator, business model canvasser, asset manager, property/business receiver, and as a principal investor, borrower, guarantor, franchisee. Mr. Lesser provides services to corporate, institutional, municipalities, and individual clients on all facets of hospitality real estate including site evaluation, highest and best use analysis, appraisals for mortgage, acquisition, and portfolio management, workout strategies, operational analysis, property tax assessment appeal evaluations, economic impact studies, market and feasibility analysis, strategic planning, management and/or franchise company selection and contract negotiation, deal structuring, and fairness opinions.  Mr. Lesser has served as a court-appointed receiver in connection with dozens of hotels throughout the U.S.

An international authority and thought leader with substantial credibility on the topic of hotel feasibility and property valuation, Mr. Lesser has served as an expert witness under oath through depositions and testimony in court and arbitration hearings in U.S. federal and state courts, and domestic and international arbitrations in connection with a wide variety of matters including: bankruptcy, solvency, valuation analysis, interest rate and plan confirmation feasibility, brand area of protection, condemnation, construction defect and/or delay damages, ground/property rent reset, management dispute, partnership/joint venture conflict, property tax certiorari, and lodging industry standards, customs and practices to evaluate legal liability.

Mr. Lesser always bases his opinion(s) and/or conclusion(s) on thorough research conducted with an objective perspective. Rather than limiting his litigation related engagements to one type of stakeholder, he has been retained by counsel to hotel owners, lenders, investors, and management companies. Mr. Lesser has balanced his practice with service as a neutral panelist in commercial arbitration disputes.

Prior to his hospitality advisory experience, Mr. Lesser held operational and administrative positions with Hilton Hotels Corporation and Eurotels-Switzerland. Mr. Lesser has spoken at more than 200 lodging and real estate events, as well as lectures at institutions of higher education, including American University Washington College of Law, Columbia University, Cornell University, New York University, and Pennsylvania State University. Mr. Lesser is widely published and quoted in major newspaper, internet, business, real estate, and hospitality industry periodicals, and has or currently serves as a columnist for HotelNewsNow.com, HotelBusiness.com, GlobeSt.com, and Hotelsmag.com.

Mr. Lesser earned a Bachelor of Science degree in Hotel Administration from Cornell University, and attended the Ecole Hôtelière de Lausanne Switzerland, and Baruch College - City University of New York. Mr. Lesser holds the following professional designations: MAI (Member of the Appraisal Institute), FRICS (Fellow of The Royal Institution of Chartered Surveyors), CRE (Counselor of Real Estate), and CHA (Certified Hotel Administrator). Mr. Lesser is a Certified Part 36 Judiciary Receiver in the State of New York.

Mr. Lesser is a member of and/or has served on numerous committees for the Counselors of Real Estate, the Appraisal Institute, the American Hotel & Motel Association, and the Board of Directors of the New York City Chapter of the Cornell Hotel Society. He is a former advisory board member and member of the Fundraising Subcommittee for the New York University Preston Robert Tisch Center for Hospitality, Tourism and Sports Management. Mr. Lesser is an advisory board member of Mosaic Real Estate Investors, LLC and 1st Service Solutions, Inc. He is a member of The Penn State School of Hospitality Management Industry Advisory Board and served as the school's Fall 2015 Walter J. Conti Visiting Professor. Mr. Lesser is a founding member of the Lodging Industry Investment Council (LIIC), the hotel industry "think tank."  He is a member of the American Arbitration Association (AAA) Panel of Neutrals. Mr. Lesser is an advisory board member of the annual Radical Innovation Award. He served as an Honorary Committee Member of the annual UJA-Federation New York Hotel & Hospitality Division Dinner and was a founding member of the American Israel Public Affairs Committee (AIPAC) Real Estate Division. Mr. Lesser has served on the fundraising committee for the Shatterproof Challenge at the 2016 through 2022

5

Americas Lodging Investment Summit (ALIS). Mr. Lesser serves on the Board of Directors and as a Senior Advisor to the Founder and President of The MirYam Institute, a U.S. based, non-profit NGO with official 501(c)(3) status.

Appendix A provides a list of all other cases in which, during the previous four years, he has testified as an expert at trial or by deposition. Appendix B provides a list of all publications he has authored in the previous ten years. He is being paid $750 per hour to conduct this work, with his associates being paid a lower hourly wage between $500 and $700, depending on their skill and experience.

Based on his skill, experience, and detailed work on this assignment, all opinions provided in this report are to a reasonable degree of professional certainty.

Appendix C summarizes Mr. Lesser's qualifications in greater detail. None of Mr. Lesser's compensation is contingent upon the outcome of the dispute. For this assignment, Mr. Lesser was assisted by Jonathan Jaeger, MAI, ISHC and Matthew Baker.

## Supporting Data and Methods

This report compiles data from various sources including CoStar and STR to illustrate the impact the Pandemic had on the lodging industry, specifically hotels in downtown St. Louis as well as comparable cities. To compile the most relevant information for this analysis, we have analyzed various characteristics of the subject property, The Last Hotel which is considered a Full-Service hotel. Per STR, Full-Service hotels are "*typically Upscale, Upper Upscale and Luxury properties with a wide variety of onsite amenities, such as restaurants, meeting spaces, exercise rooms or spas.*" STR further categorizes hotels into "Classes," primarily based on ADR. The class segments include Luxury, Upper Upscale, Upscale, Upper Midscale, Midscale and Economy. Considering the attributes, product offering and market positioning of The Last Hotel, the Upper Upscale and Upscale classes are considered most comparable. Therefore, specialized data sets presented (all data presented further in this report, outside of national and overall St. Louis market-based data) include selected hotels that are characterized as Full-Service, Upper Upscale or Upscale hotels.

As this analysis seeks to present net operating income ("NOI") of hotels considered comparable to The Last Hotel, from a hotel scale perspective (determined as Full-Service, Upper Upscale and Upscale hotels) and from a submarket location (CBD submarkets), I reviewed NOI data available via CoStar as I am confident in the accuracy and reliability of this source. Further, the information presented on CoStar is considered public information, and therefore confidentiality issues surrounding these data are not

questioned. As such, for the purposes of this analysis, I am confident the NOI data for hotels considered comparable to The Last Hotel is the best available data, and most appropriate to use.

STR reports and data are widely used in the hospitality industry as it provides premium data benchmarking and analytics. It is important to note that STR provides aggregate information for a selected data set. This analysis primarily focuses on NOI data, but it is important to review occupancy, ADR and RevPAR operating metrics, as these correlate directly to NOI. As such, I have presented operating metrics for the overall St. Louis market (a map displayed further in this report outlines the geographic areas included in the market), Upper Upscale and Upscale hotels located in the St. Louis market, and St. Louis CBD submarket. It is important to note that STR also compiles aggregate historical profit and loss statements (via STR HOST "P&L Reports") for reporting hotels. For the purposes of this analysis, I have selected a set of thirteen (13) comparable hotels, to be discussed further in this report. The P&L Reports illustrate aggregate revenue and expense data for those hotels. Each of these thirteen hotels are Full-Service hotels that are of the Upscale or Upper Upscale class located in, and proximate to, CBD submarkets in comparable cities such as Louisville, Cincinnati, Kansas City, and Indianapolis (all considered comparable markets to The Last Hotel).

It is important to note that a review of the year-over-year changes reflect the impact that the Pandemic has had on the hotel industry, and more specifically, hotels considered comparable to The Last Hotel. Furthermore, the year 2020 was considered an anomalous year in the hotel industry due to the Pandemic, as operating metrics experienced precipitous declines, which far exceeded prior downturns. I have presented annual percentage changes (industry norm when presenting operating data) from 2019 to 2020 throughout this report, as well as percentage changes from 2020 to 2021. I caution the reader that percentage changes from 2020 to 2021 are misleading given the aforementioned, precipitous declines incurred in 2020, brought on by an unprecedented event such as the Pandemic. As such, throughout this report, I have referenced the difference in 2021 vs. 2019 metrics, as 2021 operating metrics reflect a partial year in which the industry began the recovery process.

## Covid-19 Timeline of Events

In March 2020, hotel industry performance fell to historic lows due to stay-at-home orders, capacity restrictions, and phased reopenings as Covid-19 spread across the globe. The year 2021 was focused on ending the Pandemic through vaccine distribution. The timeline below, per the CDC (Centers for Disease Control and Prevention), highlights key developments that occurred in 2020 and 2021 as it relates to the Pandemic.

*2020*

| | |
|---|---|
| **March 11** | WHO declares Covid-19 a pandemic. |
| **March 13** | President Trump declares Covid-19 a national emergency and a travel ban on Non-U.S. citizens traveling from Europe goes into effect. |
| **April 16** | "Gating Criteria" emerge as a way to reopen the economy. |
| **May 28** | U.S. Covid-19 deaths pass the 100,000 mark. |
| **June 10** | U.S. Covid-19 cases reaches 2 million. |
| **July 7** | U.S. surpasses 3 million cases, begins WHO withdrawal. |
| **August 17** | Covid-19 now becomes the third-leading cause of death in the U.S. |
| **September 28** | Global Covid-19 deaths surpass 1 million. |
| **October 19** | Global cases top 40 million. |
| **November 4** | U.S. reports unprecedented 100,000 cases in one day. |
| **November 16** | Moderna reveals vaccine efficacy results – reduces the risk of Covid-19 infection by 94.5%. |
| **November 18** | Pfizer, BioNTech vaccine is 95% effective. |
| **November 23** | AstraZeneca reports vaccine is 90% effective; FDA grants EUA for second antibody treatment. |
| **December 11** | FDA agrees to EUA for Covid-19 vaccine from Pfizer, BioNTech. |
| **December 18** | FDA signs off on EUA for Moderna's Covid-19 vaccine. |
| **December 29** | First U.S. case of Covid-19 variant found in Colorado. |
| **December 31** | U.S. falls short of goal to give 20 million vaccinations by year-end. |

*2021*

| | |
|---|---|
| **January 18** | U.S. Covid-19 death toll surpasses 400,000. |
| **January 25** | First U.S. case of Brazil variant of coronavirus reported in Minnesota. |
| **January 26** | Worldwide Covid-19 cases surpass 100 million. |
| **January 28** | First U.S. case of South African variant of coronavirus reported in South Carolina. |
| **February 21** | U.S. Covid-19 death toll surpasses 500,000. |
| **February 27** | FDA approves emergency use authorization for Johnson & Johnson one shot Covid-19 vaccine. |
| **March 8** | CDC announces that fully vaccinated people can gather indoors without masks. |
| **March 13** | U.S. surpasses 100 million vaccinations administered. |
| **April 2** | CDC announces fully vaccinated individuals can travel safely domestically in the U.S. without a Covid test first. |
| **April 21** | U.S. surpasses 200 million vaccinations administered. |
| **June 1** | The Delta variant, first identified in India in late 2020, becomes the dominant variant in the U.S. The variant kicks off a third wave of infections during the summer of 2021. |
| **July 27** | After a substantial upswing in cases due to the Delta variant, CDC releases updated guidance for everyone in areas with substantial or high transmission to wear a mask while indoors. |
| **November 26** | World Health Organization classifies a new variant, Omicron, as a variant of concern after it was first reported by scientists in South Africa. The variant has several mutations in the spike protein that concern scientists around the world. |

*Sources: The American Journal of Managed Care, CDC.gov*

## U.S. Lodging Market - Covid Impact

The aforementioned events are unprecedented in the hotel industry and were unforeseen and unforeseeable for hotel operators, lenders, consultants, and advisors. In my more than four-decade career in the industry, I have never seen a year where the hotel sector suffered anywhere near the decline that it experienced in 2020. The 2020 decline was driven by shutdown orders, restrictions on travel, mass cancellation of and restrictions on travel, corporation shifts towards remote meetings and conferences, and consumers' unwillingness to travel when death rates and risks of infection were unacceptably high. Beginning in early 2021, the number of new, confirmed cases in the U.S. began to decrease as vaccines were widely distributed. In March of 2021, several states began to end and/or ease Covid-related restrictions including mask mandates. These restrictions continued to be lifted through the second quarter, and now most states no longer have any significant restrictions in place. However, a new strain of the disease known as the "Delta Variant" caused an uptick in cases through the middle of 2021. Several areas of the country such as Los Angeles County and New York City reacted by reinstituting indoor mask mandates and other measures to reduce the spread. In late 2021 and early 2022, another new strain of the disease known as the "Omicron Variant" caused the number of confirmed Covid cases to peak to daily records several times more than any previous peak experienced during the Pandemic.

On December 11, 2020, the FDA issued an emergency use authorization (EUA) for a Covid-19 vaccine created by Pfizer and BioNTech. One week later, the FDA issued an EUA for a second vaccine created by Moderna. On February 27, 2021, the FDA issued an EUA for the Janssen (Johnson & Johnson) vaccine, bringing a third option to the market and the first that only required a single shot. The timeline for vaccine availability and distribution to the general public accelerated rapidly throughout the year. In February 2021, every American 16 years of age and older was eligible to receive a Covid-19 vaccination. By October 2021, the Pfizer vaccine had also been cleared by the FDA for children between the ages of 5 and 15. On August 23, 2021, the FDA granted full approval to the Pfizer vaccine, the first to receive full approval in the United States. During the late stages of 2021 and early 2022, the government recommended that most people receive a third dose or booster shot to increase immune response to the virus. As of January 7, 2022, 62.3% of the U.S. population was fully vaccinated (73.0% of adults over the age of 18) while 73.9% have received at least one dose.

These events created an immediate and profound disruption to the hotel industry. Table 1 below shows the national lodging market's occupancy, average daily rate (ADR), and RevPAR from 2000 through 2021. The Dictionary of Real Estate Appraisal (6th Edition) defines RevPAR "a unit of comparison applied in

the appraisal of lodging facilities. Calculated by multiplying a hotel's percentage of occupancy by the average room rates. RevPAR is used throughout the lodging industry to compare the income of competing facilities."   For most years from 2000 through 2021, hotel operating metrics gradually increased or marginally decreased. The most dramatic, pre-Pandemic change identified in this Table is when the 2008 recession caused Occupancy to fall 3.8% in 2008 and 8.2% in 2009. RevPAR, in turn fell 1.5% in 2008 and another 16.3% in 2009. The collapse of the hotel market in 2020 was three to four times worse. Total U.S. RevPAR ended 2020 47.2% percent below 2019. More narrowly, from the beginning of March through mid-April 2020, national RevPAR fell more than 80% compared to 2019's RevPAR over the same weeks.

*Table 1*

| National Hotel Market Historical Operating Metrics | | | | | | |
|---|---|---|---|---|---|---|
| Year | Occupancy | % Change | ADR | % Change | RevPAR | % Change |
| 2021 | 57.7% | 31.6% | $126.38 | 19.1% | $72.90 | 56.8% |
| 2020 | 43.8% | -32.8% | $106.12 | -21.3% | $46.50 | -47.2% |
| 2019 | 65.2% | 0.2% | $134.92 | 1.0% | $88.03 | 1.2% |
| 2018 | 65.1% | 0.5% | $133.64 | 2.6% | $87.02 | 3.1% |
| 2017 | 64.8% | 0.8% | $130.31 | 2.5% | $84.39 | 3.3% |
| 2016 | 64.2% | 0.2% | $127.19 | 3.3% | $81.70 | 3.5% |
| 2015 | 64.1% | 1.6% | $123.07 | 5.0% | $78.92 | 6.7% |
| 2014 | 63.1% | -0.5% | $117.23 | 9.2% | $73.99 | 8.7% |
| 2013 | 63.5% | 1.9% | $107.32 | 3.8% | $68.09 | 5.7% |
| 2012 | 62.3% | 2.8% | $103.40 | 4.1% | $64.40 | 7.0% |
| 2011 | 60.6% | 4.9% | $99.31 | 3.5% | $60.19 | 8.6% |
| 2010 | 57.8% | 6.1% | $95.91 | -0.2% | $55.43 | 5.9% |
| 2009 | 54.5% | -8.2% | $96.07 | -8.8% | $52.32 | -16.3% |
| 2008 | 59.3% | -3.8% | $105.38 | 2.4% | $62.53 | -1.5% |
| 2007 | 61.7% | 0.3% | $102.88 | 5.8% | $63.46 | 6.1% |
| 2006 | 61.5% | 0.8% | $97.21 | 6.9% | $59.79 | 7.8% |
| 2005 | 61.0% | 3.5% | $90.95 | 5.3% | $55.47 | 9.0% |
| 2004 | 58.9% | 4.6% | $86.36 | 4.0% | $50.89 | 8.8% |
| 2003 | 56.4% | 0.9% | $83.01 | -0.4% | $46.78 | 0.5% |
| 2002 | 55.9% | -0.7% | $83.36 | -1.7% | $46.56 | -2.4% |
| 2001 | 56.2% | -5.7% | $84.77 | -1.3% | $47.68 | -7.0% |
| 2000 | 59.7% | - | $85.91 | - | $51.26 | - |

*Source: Lodging Analytics Research & Consulting & STR*

Occupancy declined 70% during the beginning of March through mid-April 2020, and ADR decreased more than 40%, both as compared to 2019 data for the same measurements of industry health. This historic decline occurred contemporaneous with, and in the weeks following, the World Health

Organization's declaration that Covid-19 had become a worldwide pandemic, President Trump's National Emergency Proclamation concerning Covid-19, and cities' and states' first shutdown orders. April 11, 2020, was the worst week on record for the hotel industry, as measured by of the percentage RevPAR decline. From that point forward, the national lodging market began to show incremental improvements through the week ending July 4th. That temporary progress was reversed by a spike in Covid-19 cases in states throughout the Southern and Western U.S., which caused a decline in national performance metrics through the end of July. No material recovery in lodging market fundamentals was observed through year end 2020 and into the first quarter of 2021.

As vaccine distribution ramped up, the second quarter 2021 performance metrics made a partial recovery compared to 2020. However, overall Occupancy, ADR, and RevPAR metrics as of year-end 2021 were still below 2019 levels. Corporate and group travel had not yet returned to pre-Pandemic levels. Some companies and group travel planners began to increase travel in Fall 2021, but with the new variants introduced in the second half of 2021, overall reopening and return timelines were extended into 2022. For these reasons, and because the 2020 performance metrics were anomalously low, comparisons between 2021 and 2019 are more informative of the overall health of the hotel industry, as compared to pre-Pandemic operations.

Different geographic markets, and hotels within those markets, reacted differently to the challenge of the Pandemic. Between March and May of 2020, it was reported that approximately 800,000 hotel rooms in the United States were temporarily closed (representing ~14% of U.S. supply). By year-end 2021, a majority of the temporarily closed hotels had re-opened (~85%). However, several Full-Service and convention-oriented hotels in Top 25 markets have remained closed (approximately 155,000 rooms or 3% of the US rooms inventory). Most of these properties are expected to re-open once group demand returns on a consistent basis. The following six markets account for 60% of the remaining closures: New York, Orlando, Chicago, San Francisco, Washington D.C., and Anaheim. The Last Hotel never closed, nor did it substantively reduce its capacity in 2020 or 2021.

## St. Louis Hotel Market – Covid Impact in 2020 and 2021

Leading up to the Pandemic, the St. Louis economy achieved relatively steady economic growth. The Pandemic halted this growth and devastated the local job market. In April of 2020, the St. Louis Metropolitan Statistics Area's unemployment rate spiked at 11.8% but has since decreased to a 4.1% level as of December 2021, according to the U.S. Bureau of Labor Statistics. Overall and as of year-end 2021, the St. Louis market had recovered almost all jobs lost during the depths of the Pandemic. However, the labor pool across the same market has shrunk by over 40,000 since the months leading up to the Pandemic. These economic declines affect the hotel market because they reduce business travel and household income for local families who may spend an evening or a weekend at the hotel. A tighter labor market also effects hotel operations, by reducing the availability of eligible employees.

The following table presents the historical actuals and changes in occupancy, average daily rate (ADR), and RevPAR for the St. Louis hotel market (all reporting hotels within the geographical area shown in Figure 1).

***Table 2***

| St. Louis Hotel Market Historical Operating Metrics | | | | | | |
|---|---|---|---|---|---|---|
| Year | Occupancy | % Change | ADR | % Change | RevPAR | % Change |
| 2021 | 51.7% | 37.7% | $101.35 | 20.6% | $52.43 | 66.0% |
| 2020 | 37.6% | -41.8% | $84.02 | -20.8% | $31.58 | -53.9% |
| 2019 | 64.6% | 0.5% | $106.04 | 1.3% | $68.49 | 1.8% |
| 2018 | 64.3% | -0.7% | $104.70 | 0.7% | $67.31 | 0.0% |
| 2017 | 64.8% | -1.1% | $103.96 | 3.8% | $67.33 | 2.6% |
| 2016 | 65.5% | 0.8% | $100.20 | 1.7% | $65.63 | 2.5% |
| 2015 | 65.0% | 1.9% | $98.49 | 3.5% | $64.01 | 5.4% |
| 2014 | 63.8% | 3.7% | $95.14 | 6.1% | $60.71 | 10.0% |
| 2013 | 61.5% | 1.5% | $89.66 | 5.2% | $55.18 | 6.8% |
| 2012 | 60.6% | 4.2% | $85.26 | 2.4% | $51.69 | 6.7% |
| 2011 | 58.2% | 2.4% | $83.25 | 3.7% | $48.43 | 6.2% |
| 2010 | 56.8% | 5.0% | $80.29 | -1.2% | $45.59 | 3.7% |
| 2009 | 54.1% | -6.6% | $81.27 | -5.9% | $43.96 | -12.2% |
| 2008 | 57.9% | -3.9% | $86.41 | 2.1% | $50.04 | -2.0% |
| 2007 | 60.3% | 0.7% | $84.67 | 4.9% | $51.04 | 5.6% |
| 2006 | 59.9% | 0.7% | $80.75 | 3.1% | $48.35 | 3.8% |
| 2005 | 59.5% | 0.6% | $78.34 | 4.1% | $46.59 | 4.7% |
| 2004 | 59.1% | 1.5% | $75.22 | 3.8% | $44.49 | 5.4% |
| 2003 | 58.3% | -4.1% | $72.45 | 0.8% | $42.21 | -3.2% |
| 2002 | 60.7% | -0.2% | $71.85 | 0.6% | $43.62 | 0.3% |
| 2001 | 60.8% | -3.9% | $71.45 | 0.9% | $43.48 | -3.1% |
| 2000 | 63.3% | - | $70.83 | - | $44.85 | - |

*Source: CoStar*

13

Similar to the National Market, St. Louis hotels' performance in 2020 showed the largest decline of any of the years for which these data are available: RevPAR declined 53.9%, Occupancy declined 41.8% and ADR decreased 20.8%. In 2020, despite the start of the recovery process, RevPAR still remained 23.4% below 2019 levels. These data are important to present given The Last Hotel's location in the overall St. Louis market. Granted, these data represents reporting hotels of all "classes," and therefore the following sections contains data that are considered more specialized to The Last Hotel from a geographic and product offering perspective.

## Covid-19 Performance of Upscale and Upper Upscale Hotels in St. Louis

To more closely understand how Covid-19 has impacted the markets in which The Last Hotel operates, I also reviewed the CBD submarket and Upscale and Upper Upscale class operating metrics (occupancy, ADR, and RevPAR) against overall market metrics. Figure 1 presents the geographic area of all reporting hotels in the overall St. Louis hotel market, and an arrow shows the CBD submarket (The Last Hotel submarket). Table 3 displays the CBD submarket's historical performance, Table 4 displays historical performance for all Upper Upscale hotels in the overall St. Louis hotel market, and Table 5 displays historical performance for all Upscale hotels in the overall St. Louis hotel market. It is important to note in Tables 3 and 4, occupancy and RevPAR faced more dramatic declines from 2019 to 2020 than experienced in the broader St. Louis hotel market (Table 2 presented previously).

***Figure 1***



*Source: CoStar*

***Table 3***

14

| St. Louis CBD Hotel Submarket Historical Operating Metrics | | | | | | |
|---|---|---|---|---|---|---|
| Year | Occupancy | % Change | ADR | % Change | RevPAR | % Change |
| 2021 | 41.1% | 53.0% | $146.28 | 25.7% | $60.10 | 92.3% |
| 2020 | 26.9% | -59.1% | $116.36 | -20.5% | $31.25 | -67.5% |
| 2019 | 65.7% | -1.4% | $146.40 | 4.5% | $96.18 | 3.1% |
| 2018 | 66.6% | -0.8% | $140.04 | -0.8% | $93.29 | -1.6% |
| 2017 | 67.1% | 0.8% | $141.24 | 4.0% | $94.81 | 4.8% |
| 2016 | 66.6% | 2.0% | $135.87 | 0.5% | $90.44 | 2.5% |
| 2015 | 65.3% | -1.7% | $135.20 | 4.4% | $88.28 | 2.6% |
| 2014 | 66.4% | 1.6% | $129.55 | 8.2% | $86.02 | 10.0% |
| 2013 | 65.3% | 6.9% | $119.68 | 4.7% | $78.19 | 11.9% |
| 2012 | 61.1% | 4.4% | $114.30 | 0.6% | $69.85 | 5.0% |
| 2011 | 58.6% | 0.1% | $113.63 | 5.0% | $66.53 | 5.1% |
| 2010 | 58.5% | 6.4% | $108.25 | -0.9% | $63.31 | 5.4% |
| 2009 | 55.0% | -7.0% | $109.28 | -3.5% | $60.07 | -10.3% |
| 2008 | 59.1% | -1.1% | $113.26 | 0.7% | $66.97 | -0.3% |
| 2007 | 59.8% | 0.7% | $112.44 | 6.0% | $67.20 | 6.7% |
| 2006 | 59.3% | 1.8% | $106.11 | 2.9% | $62.95 | 4.8% |
| 2005 | 58.3% | 2.4% | $103.11 | 2.2% | $60.08 | 4.6% |
| 2004 | 56.9% | 5.6% | $100.92 | 3.7% | $57.46 | 9.5% |
| 2003 | 53.9% | -4.3% | $97.28 | -2.6% | $52.45 | -6.8% |
| 2002 | 56.3% | -3.2% | $99.92 | 0.0% | $56.29 | -3.2% |
| 2001 | 58.2% | -8.8% | $99.96 | 2.7% | $58.16 | -6.4% |
| 2000 | 63.8% | - | $97.32 | - | $62.10 | - |

*Source: CoStar*

As can be seen in Table 3, occupancy for hotels located in the St. Louis CBD market declined by 59.1% in 2020, as compared to 41.8% for the St. Louis market as a whole. Over the same time period, RevPAR declined 67.5% in the St. Louis CBD market, compared to 53.9% for the St. Louis market, highlighting the fact that the CBD trailed behind the overall MSA.

In 2021, St. Louis CBD hotels' Occupancy rebounded partially but was still 37.4% below 2019 levels. Similarly, St. Louis CBD hotels' RevPAR rebounded partially but was still 37.5% below 2019 levels.

The historical annual performance for the Upper Upscale and Upscale class hotels in the St. Louis market are shown in the following Table 4 and Table 5, respectively.

### *Table 4*

| St. Louis Hotel Market Historical Operating Metrics - Upper Upscale Hotels | | | | | | |
|------|-----------|----------|--------|----------|--------|----------|
| Year | Occupancy | % Change | ADR | % Change | RevPAR | % Change |
| 2021 | 41.4% | 44.5% | $138.09 | 22.8% | $57.13 | 77.5% |
| 2020 | 28.6% | -58.9% | $112.42 | -21.4% | $32.19 | -67.7% |
| 2019 | 69.7% | -0.7% | $142.95 | 3.0% | $99.60 | 2.2% |
| 2018 | 70.2% | 0.1% | $138.85 | -0.4% | $97.46 | -0.3% |
| 2017 | 70.1% | 1.0% | $139.44 | 3.7% | $97.80 | 4.7% |
| 2016 | 69.5% | 1.5% | $134.44 | 1.6% | $93.37 | 3.1% |
| 2015 | 68.4% | -0.5% | $132.28 | 3.7% | $90.53 | 3.3% |
| 2014 | 68.8% | 0.3% | $127.51 | 6.8% | $87.68 | 7.2% |
| 2013 | 68.5% | 3.1% | $119.36 | 4.5% | $81.81 | 7.8% |
| 2012 | 66.5% | 6.1% | $114.21 | 0.8% | $75.92 | 7.0% |
| 2011 | 62.6% | 0.4% | $113.31 | 5.9% | $70.99 | 6.3% |
| 2010 | 62.4% | 9.1% | $107.02 | -2.4% | $66.77 | 6.5% |
| 2009 | 57.2% | -8.7% | $109.62 | -6.4% | $62.68 | -14.5% |
| 2008 | 62.6% | -2.2% | $117.15 | 0.3% | $73.35 | -1.9% |
| 2007 | 64.0% | 1.8% | $116.81 | 4.6% | $74.76 | 6.4% |
| 2006 | 62.9% | 0.8% | $111.72 | 2.5% | $70.25 | 3.3% |
| 2005 | 62.4% | 1.7% | $109.01 | 3.1% | $67.99 | 4.9% |
| 2004 | 61.3% | 6.1% | $105.70 | 3.0% | $64.82 | 9.3% |
| 2003 | 57.8% | -10.0% | $102.66 | 3.5% | $59.31 | -6.9% |
| 2002 | 64.2% | -0.8% | $99.17 | -2.4% | $63.68 | -3.2% |
| 2001 | 64.7% | -6.3% | $101.63 | 0.0% | $65.78 | -6.4% |
| 2000 | 69.1% | - | $101.65 | - | $70.25 | - |

*Source: CoStar*

As illustrated in Table 4, occupancy for Upper Upscale hotels located in the St. Louis market declined by 58.9% in 2020, as compared to a 41.8% decline experienced by the St. Louis market as a whole. Over the same time period, RevPAR declined 67.7% in the St. Louis Upper Upscale market, compared to a 53.9% decline in the St. Louis market, highlighting the fact that the Upper Upscale market trailed behind the overall MSA.

In 2021, St. Louis Upper Upscale hotels' occupancy rebounded partially but was still 40.6% below 2019 levels. Similarly, St. Louis Upper Upscale hotels' RevPAR rebounded partially but was still 42.6% below 2019 levels.

*Table 5*

| St. Louis Hotel Market Historical Operating Metrics - Upscale Hotels | | | | | | |
|------|-----------|----------|---------|----------|---------|----------|
| Year | Occupancy | % Change | ADR | % Change | RevPAR | % Change |
| 2021 | 51.6% | 38.1% | $108.31 | 13.0% | $55.94 | 56.1% |
| 2020 | 37.4% | -46.3% | $95.81 | -16.4% | $35.84 | -55.1% |
| 2019 | 69.6% | -1.4% | $114.61 | 0.9% | $79.76 | -0.6% |
| 2018 | 70.6% | -0.5% | $113.62 | 0.0% | $80.21 | -0.4% |
| 2017 | 70.9% | -0.1% | $113.60 | 2.3% | $80.56 | 2.2% |
| 2016 | 71.0% | 1.0% | $111.01 | 1.7% | $78.84 | 2.6% |
| 2015 | 70.4% | 0.4% | $109.18 | 3.3% | $76.81 | 3.7% |
| 2014 | 70.1% | 2.8% | $105.68 | 6.0% | $74.07 | 9.0% |
| 2013 | 68.2% | 6.8% | $99.67 | 4.2% | $67.97 | 11.3% |
| 2012 | 63.8% | 3.2% | $95.65 | 1.7% | $61.05 | 5.0% |
| 2011 | 61.8% | 4.6% | $94.06 | 2.6% | $58.15 | 7.3% |
| 2010 | 59.1% | 6.7% | $91.70 | 0.3% | $54.21 | 7.0% |
| 2009 | 55.4% | -9.8% | $91.43 | -3.6% | $50.67 | -13.0% |
| 2008 | 61.4% | -6.5% | $94.87 | 4.2% | $58.26 | -2.5% |
| 2007 | 65.7% | 0.6% | $91.05 | 5.5% | $59.78 | 6.1% |
| 2006 | 65.3% | 1.9% | $86.27 | 3.3% | $56.33 | 5.3% |
| 2005 | 64.1% | 2.2% | $83.48 | 2.3% | $53.51 | 4.6% |
| 2004 | 62.7% | 3.3% | $81.58 | 3.3% | $51.15 | 6.8% |
| 2003 | 60.7% | -2.9% | $78.94 | -4.4% | $47.90 | -7.2% |
| 2002 | 62.5% | 1.5% | $82.60 | -1.7% | $51.63 | -0.3% |
| 2001 | 61.6% | -8.7% | $84.07 | 2.8% | $51.79 | -6.2% |
| 2000 | 67.5% | - | $81.80 | - | $55.20 | - |

*Source: CoStar*

As illustrated in Table 5, occupancy for Upscale hotels located in the St. Louis market declined by 46.3% in 2020, similar to the 41.8% decrease experienced by the St. Louis market as a whole.  Over the same time period, RevPAR fell 55.1% in the St. Louis Upscale market, compared to a 53.9% decline in the St. Louis market.

In 2021, St. Louis Upscale hotels' occupancy rebounded partially but was still 25.9% below 2019 levels. Similarly, St. Louis Upscale hotels' RevPAR rebounded partially but was still 29.8% below 2019 levels.

Presented below is the data from Tables 2 – 5 in a consolidated table.

### *Table 6*

| Year | St. Louis Overall Occupancy | % Change | ADR | % Change | RevPAR | % Change | St. Louis Overall - Upper Upscale Occupancy | % Change | ADR | % Change | RevPAR | % Change | St. Louis Overall - Upscale Occupancy | % Change | ADR | % Change | RevPAR | % Change | St. Louis CBD Submarket Occupancy | % Change | ADR | % Change | RevPAR | % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 51.7% | 37.7% | $101.35 | 20.6% | $52.43 | 66.0% | 41.4% | 44.5% | $138.09 | 22.8% | $57.13 | 77.5% | 51.6% | 38.1% | $108.31 | 13.0% | $55.94 | 56.1% | 41.1% | 53.0% | $146.28 | 25.7% | $60.10 | 92.3% |
| 2020 | 37.6% | -41.8% | $84.02 | -20.8% | $31.58 | -53.9% | 28.6% | -58.9% | $112.42 | -21.4% | $32.19 | -67.7% | 37.4% | -46.3% | $95.81 | -16.4% | $35.84 | -55.1% | 26.9% | -59.1% | $116.36 | -20.5% | $31.25 | -67.5% |
| 2019 | 64.6% | 0.5% | $106.04 | 1.3% | $68.49 | 1.8% | 69.7% | -0.7% | $142.95 | 3.0% | $99.60 | 2.2% | 69.6% | -1.4% | $114.61 | 0.9% | $79.76 | -0.6% | 65.7% | -1.4% | $146.40 | 4.5% | $96.18 | 3.1% |
| 2018 | 64.3% | -0.7% | $104.70 | 0.7% | $67.31 | 0.0% | 70.2% | 0.1% | $138.85 | -0.4% | $97.46 | -0.3% | 70.6% | -0.5% | $113.62 | 0.0% | $80.21 | -0.4% | 66.6% | -0.8% | $140.04 | -0.8% | $93.29 | -1.6% |
| 2017 | 64.8% | -1.1% | $103.96 | 3.8% | $67.33 | 2.6% | 70.1% | 1.0% | $139.44 | 3.7% | $97.80 | 4.7% | 70.9% | -0.1% | $113.60 | 2.3% | $80.56 | 2.2% | 67.1% | 0.8% | $141.24 | 4.0% | $94.81 | 4.8% |
| 2016 | 65.5% | 0.8% | $100.20 | 1.7% | $65.63 | 2.5% | 69.5% | 1.5% | $134.44 | 1.6% | $93.37 | 3.1% | 71.0% | 1.0% | $111.01 | 1.7% | $78.84 | 2.6% | 66.6% | 2.0% | $135.87 | 0.5% | $90.44 | 2.5% |
| 2015 | 65.0% | 1.9% | $98.49 | 3.5% | $64.01 | 5.4% | 68.4% | -0.5% | $132.28 | 3.7% | $90.53 | 3.3% | 70.4% | 0.4% | $109.18 | 3.3% | $76.81 | 3.7% | 65.3% | -1.7% | $135.20 | 4.4% | $88.28 | 2.6% |
| 2014 | 63.8% | 3.7% | $95.14 | 6.1% | $60.71 | 10.0% | 68.8% | 0.3% | $127.51 | 6.8% | $87.68 | 7.2% | 70.1% | 2.8% | $105.68 | 6.0% | $74.07 | 9.0% | 66.4% | 1.6% | $129.55 | 8.2% | $86.02 | 10.0% |
| 2013 | 61.5% | 1.5% | $89.66 | 5.2% | $55.18 | 6.8% | 68.5% | 3.1% | $119.36 | 4.5% | $81.81 | 7.8% | 68.2% | 6.8% | $99.67 | 4.2% | $67.97 | 11.3% | 65.3% | 6.9% | $119.68 | 4.7% | $78.19 | 11.9% |
| 2012 | 60.6% | 4.2% | $85.26 | 2.4% | $51.69 | 6.7% | 66.5% | 6.1% | $114.21 | 0.8% | $75.92 | 7.0% | 63.8% | 3.2% | $95.65 | 1.7% | $61.05 | 5.0% | 61.1% | 4.4% | $114.30 | 0.6% | $69.85 | 5.0% |
| 2011 | 58.2% | 2.4% | $83.25 | 3.7% | $48.43 | 6.2% | 62.6% | 0.4% | $113.31 | 5.9% | $70.99 | 6.3% | 61.8% | 4.6% | $94.06 | 2.6% | $58.15 | 7.3% | 58.6% | 0.1% | $113.63 | 5.0% | $66.53 | 5.1% |
| 2010 | 56.8% | 5.0% | $80.29 | -1.2% | $45.59 | 3.7% | 62.4% | 9.1% | $107.02 | -2.4% | $66.77 | 6.5% | 59.1% | 6.7% | $91.70 | 0.3% | $54.21 | 7.0% | 58.5% | 6.4% | $108.25 | -0.9% | $63.31 | 5.4% |
| 2009 | 54.1% | -6.6% | $81.27 | -5.9% | $43.96 | -12.2% | 57.2% | -8.7% | $109.62 | -6.4% | $62.68 | -14.5% | 55.4% | -9.8% | $91.43 | -3.6% | $50.67 | -13.0% | 55.0% | -7.0% | $109.28 | -3.5% | $60.07 | -10.3% |
| 2008 | 57.9% | -3.9% | $86.41 | 2.1% | $50.04 | -2.0% | 62.6% | -2.2% | $117.15 | 0.3% | $73.35 | -1.9% | 61.4% | -6.5% | $94.87 | 4.2% | $58.26 | -2.5% | 59.1% | -1.1% | $113.26 | 0.7% | $66.97 | -0.3% |
| 2007 | 60.3% | 0.7% | $84.67 | 4.9% | $51.04 | 5.6% | 64.0% | 1.8% | $116.81 | 4.6% | $74.76 | 6.4% | 65.7% | 0.6% | $91.05 | 5.5% | $59.78 | 6.1% | 59.8% | 0.7% | $112.44 | 6.0% | $67.20 | 6.7% |
| 2006 | 59.9% | 0.7% | $80.75 | 3.1% | $48.35 | 3.8% | 62.9% | 0.8% | $111.72 | 2.5% | $70.25 | 3.3% | 65.3% | 1.9% | $86.27 | 3.3% | $56.33 | 5.3% | 59.3% | 1.8% | $106.11 | 2.9% | $62.95 | 4.8% |
| 2005 | 59.5% | 0.6% | $78.34 | 4.1% | $46.59 | 4.7% | 62.4% | 1.7% | $109.01 | 3.1% | $67.99 | 4.9% | 64.1% | 2.2% | $83.48 | 2.3% | $53.51 | 4.6% | 58.3% | 2.4% | $103.11 | 2.2% | $60.08 | 4.6% |
| 2004 | 59.1% | 1.5% | $75.22 | 3.8% | $44.49 | 5.4% | 61.3% | 6.1% | $105.70 | 3.0% | $64.82 | 9.3% | 62.7% | 3.3% | $81.58 | 3.3% | $51.15 | 6.8% | 56.9% | 5.6% | $100.92 | 3.7% | $57.46 | 9.5% |
| 2003 | 58.3% | -4.1% | $72.45 | 0.8% | $42.21 | -3.2% | 57.8% | -10.0% | $102.66 | 3.5% | $59.31 | -6.9% | 60.7% | -2.9% | $78.94 | -4.4% | $47.90 | -7.2% | 53.9% | -4.3% | $97.28 | -2.6% | $52.45 | -6.8% |
| 2002 | 60.7% | -0.2% | $71.85 | 0.6% | $43.62 | 0.3% | 64.2% | -0.8% | $99.17 | -2.4% | $63.68 | -3.2% | 62.5% | 1.5% | $82.60 | -1.7% | $51.63 | -0.3% | 56.3% | -3.2% | $99.92 | 0.0% | $56.29 | -3.2% |
| 2001 | 60.8% | -3.9% | $71.45 | 0.9% | $43.48 | -3.1% | 64.7% | -6.3% | $101.63 | 0.0% | $65.78 | -6.4% | 61.6% | -8.7% | $84.07 | 2.8% | $51.79 | -6.2% | 58.2% | -8.8% | $99.96 | 2.7% | $58.16 | -6.4% |
| 2000 | 63.3% | - | $70.83 | - | $44.85 | - | 69.1% | - | $101.65 | - | $70.25 | - | 67.5% | - | $81.80 | - | $55.20 | - | 63.8% | - | $97.32 | - | $62.10 | - |

18

## Performance of Comparable Hotels in Comparable Hotel Markets

By examining the Upscale and Upper Upscale hotel markets in St. Louis's CBD and similar CBDs in other cities, I was able to evaluate the Pandemic's impact on hotels of greatest similarity to The Last Hotel. The following data sets provide a fine-grained analysis of the performance during the Pandemic of comparable Upscale or Upper Upscale hotels in comparable markets. When evaluating comparable markets, I examined historical operating metrics for hotels located in each market, as well as statistics that impact demand for transient lodging including office statistics, airport statistics, and Major League Baseball (MLB) stadium attendance. I found that Louisville, Cincinnati, Kansas City, and Indianapolis were markets comparable to St. Louis's CBD market based on the data presented in the following Table 7.

*Table 7*

| Comparable City Data | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | St. Louis | | | Louisville | | | Cincinnati | | | Kansas City | | | Indianapolis | | |
| *Category* | 2019 | 2020 | 2021 | 2019 | 2020 | 2021 | 2019 | 2020 | 2021 | 2019 | 2020 | 2021 | 2019 | 2020 | 2021 |
| Hotel Available Room Supply* | 40,652 | 41,609 | 41,919 | 22,958 | 23,598 | 24,305 | 29,660 | 29,938 | 30,760 | 34,670 | 35,948 | 36,169 | 33,411 | 34,327 | 35,515 |
| Convention Center Room Nights | 468,314 | 102,982 | 375,886 | 681,948 | 167,154 | N/A | N/A | N/A | N/A | 315,266 | 64,220 | N/A | 725,000 | 267,304 | N/A |
| *Hotel Operating Metrics**￼* | | | | | | | | | | | | | | | |
| Market Occupancy | 64.6% | 37.6% | 51.7% | 62.6% | 36.7% | 50.4% | 64.8% | 40.8% | 55.1% | 62.2% | 38.5% | 52.0% | 64.1% | 41.1% | 56.8% |
| *% Change* | - | -41.8% | 37.5% | - | -41.4% | 37.3% | - | -37.0% | 35.0% | - | -38.1% | 35.1% | - | -35.9% | 38.2% |
| Market ADR | $106.04 | $84.02 | $101.32 | $115.50 | $82.76 | $99.76 | $108.01 | $85.22 | $103.32 | $104.22 | $84.36 | $98.71 | $114.05 | $85.89 | $103.51 |
| *% Change* | - | -20.8% | 20.6% | - | -28.3% | 20.5% | - | -21.1% | 21.2% | - | -19.1% | 17.0% | - | -24.7% | 20.5% |
| Market RevPAR | $68.49 | $31.58 | $52.42 | $72.27 | $30.38 | $50.25 | $69.94 | $34.78 | $56.95 | $64.87 | $32.50 | $51.37 | $73.14 | $35.28 | $58.76 |
| *% Change* | - | -53.9% | 66.0% | - | -58.0% | 65.4% | - | -50.3% | 63.7% | - | -49.9% | 58.1% | - | -51.8% | 66.6% |
| *Office Statistics* | | | | | | | | | | | | | | | |
| Office Market Inventory (SF) | 146M | 146M | 147M | 59.7M | 59.9M | 60M | 105M | 105M | 104M | 125M | 126M | 127M | 108M | 109M | 109M |
| Office Asking Rents | $20.76 | $20.92 | $21.21 | $17.73 | $17.90 | $18.10 | $19.48 | $19.57 | $19.76 | $20.79 | $20.74 | $20.91 | $20.47 | $19.74 | $20.33 |
| Office Vacancy | 6.9% | 7.6% | 8.4% | 5.5% | 5.5% | 6.4% | 9.4% | 9.2% | 10.2% | 7.0% | 8.7% | 9.4% | 7.8% | 8.7% | 8.8% |
| *Airport Statistics* | | | | | | | | | | | | | | | |
| Airport Passenger Statistics | 15,878,527 | 6,302,402 | 10,351,533 | 4,239,064 | 1,636,931 | 3,176,874 | 9,103,554 | 3,615,139 | 6,282,253 | 11,795,635 | 4,493,669 | 7,677,004 | 9,537,377 | 4,104,648 | 7,176,046 |
| % Change | - | -60.3% | 64.2% | - | -61.4% | 94.1% | - | -60.3% | 73.8% | - | -61.9% | 70.8% | - | -57.0% | 74.8% |
| MLB Baseball Stadium Attendance (per game) | 42,968 | N/A | 25,957 | N/A | N/A | N/A | 22,334 | N/A | 18,581 | 18,267 | N/A | 14,316 | N/A | N/A | N/A |

*Per CoStar, as of December of each year
**Running 12-month data as of December for each year (per CoStar)

Within the five markets identified in Table 7, I reviewed historical profit and loss statements (via STR HOST "P&L Reports") for a set of thirteen (13) comparable hotels listed below. The P&L Reports illustrate aggregate revenue and expense data for those hotels. Each of these thirteen hotels are Full-Service hotels that are of the Upscale or Upper Upscale class located in, and proximate to, CBD submarkets in Louisville, Cincinnati, Kansas City, and Indianapolis. A brief description of each hotel follows:

- *Delta Hotel Indianapolis East* – 119-room, Upscale hotel located in the Indianapolis Southeast Area submarket.

- *Hyatt Regency Louisville* – 393-room, Upper Upscale hotel located in the Louisville CBD submarket.

- *Marriott Indianapolis East* – 315-room, Upper Upscale hotel located in the Indianapolis Southeast Area submarket.

- *Embassy Suites by Hilton Indianapolis Downtown* – 360-room, Upper Upscale hotel located in the Indianapolis CBD submarket.

- *Sheraton Hotel Indianapolis at Keystone Crossing* – 395-room, Upper Upscale hotel located in the Indianapolis North Loop submarket.

- *Sheraton Hotel Indianapolis City Centre* – 378-room, Upper Upscale hotel located in the Indianapolis CBD submarket.

- *The Westin Cincinnati* – 456-room, Upper Upscale hotel located in the Cincinnati Northwest submarket.

- *Marriott Kansas City Country Club Plaza* – 295-room, Upper Upscale hotel located in the Kansas City CBD submarket.

- *Sheraton Suites Country Club Plaza* – 257-room, Upper Upscale hotel located in the Kansas City CBD submarket.

- *Le Meridien Indianapolis* – 100-room, Upper Upscale hotel located in the Indianapolis CBD submarket.

- E*mbassy Suites by Hilton Kansas City International Airport* – 237-room, Upper Upscale hotel located in the Kansas City Airport & North submarket.

- *Embassy Suites by Hilton Cincinnati Rivercenter* – 227-room, Upper Upscale hotel located in the Cincinnati South/Airport submarket.

- *Hyatt Place Indianapolis Airport* – 134-room, Upscale hotel located in the Indianapolis Airport/Speedway submarket.

The tables on the following pages present side-by-side comparisons of 2020 and 2019 data from profit and loss reports, as well as 2021 and 2020 data, respectively, illustrating aggregate revenue and expense data for the data set of thirteen hotels.

*Table 8*

2022 Custom HOST Report
Summary

| 2020 | | 2019 | |
|---|---|---|---|
| Props: | 13 | Props: | 13 |
| Rooms: | 3,666 | Rooms: | 3,666 |
| Occupancy: | 33.5% | Occupancy: | 71.4% |
| ADR: | $115.08 | ADR: | $151.42 |
| RevPAR: | $38.50 | RevPAR: | $108.13 |
| TrevPAR: | $50.91 | TrevPAR: | $147.22 |
| GOPPAR: | $8.46 | GOPPAR: | $57.28 |

| | 2020 | | | 2019 | | | Variance % | |
|---|---|---|---|---|---|---|---|---|
| | Ratio to Sales[1] | Amount Per Available Room | Amount Per Occupied Room Night | Ratio to Sales[1] | Amount Per Available Room | Amount Per Occupied Room Night | Amount Per Available Room | Amount Per Occupied Room Night |
| | % | $ | $ | % | $ | $ | % | % |
| **REVENUE** | | | | | | | | |
| Rooms | 75.6 % | 13,857 | 115.08 | 73.4 % | 39,467 | 151.42 | (64.9) | (24.0) % |
| Food | 10.6 | 1,935 | 16.07 | 14.3 | 7,672 | 29.43 | (74.8) | (45.4) |
| Beverage | 2.8 | 519 | 4.31 | 3.5 | 1,855 | 7.12 | (72.0) | (39.5) |
| Other Food & Beverage | 2.6 | 478 | 3.97 | 3.4 | 1,804 | 6.92 | (73.5) | (42.6) |
| Other Operated Departments | 5.4 | 995 | 8.26 | 3.6 | 1,938 | 7.44 | (48.7) | 11.0 |
| Miscellaneous Income | 3.0 | 544 | 4.50 | 1.9 | 1,001 | 3.80 | (45.7) | 18.4 |
| **TOTAL REVENUE** | 100.0 % | 18,327 | 152.20 | 100.0 % | 53,736 | 206.17 | (65.9) % | (26.2) % |
| | | | | | | | | |
| **DEPARTMENTAL EXPENSES** | | | | | | | | |
| Rooms | 28.6 % | 3,963 | 32.91 | 22.0 % | 8,691 | 33.34 | (54.4) | (1.3) % |
| Food & Beverage | 72.6 | 2,128 | 17.67 | 60.2 | 6,823 | 26.18 | (68.8) | (32.5) |
| Other Operated Departments | 38.3 | 381 | 3.16 | 50.0 | 968 | 3.72 | (60.7) | (15.1) |
| **TOTAL DEPARTMENTAL EXPENSES** | 35.3 % | 6,471 | 53.74 | 30.7 % | 16,482 | 63.24 | (60.7) % | (15.0) % |
| | | | | | | | | |
| **DEPARTMENTAL PROFITS** | | | | | | | | |
| Rooms | 71.4 % | 9,894 | 82.17 | 78.0 % | 30,776 | 118.08 | (67.9) | (30.4) % |
| Food & Beverage | 27.4 | 804 | 6.68 | 39.8 | 4,507 | 17.29 | (82.2) | (61.4) |
| Other Operated Departments | 61.7 | 614 | 5.10 | 50.0 | 970 | 3.72 | (36.7) | 37.1 |
| **TOTAL DEPARTMENTAL PROFITS** | 64.7 % | 11,856 | 98.46 | 69.3 % | 37,254 | 142.93 | (68.2) % | (31.1) % |
| | | | | | | | | |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | |
| Administrative & General | 12.3 % | 2,253 | 18.71 | 7.6 % | 4,070 | 15.61 | (44.6) | 19.9 % |
| Information & Telecommunications Systems | 3.4 | 617 | 5.12 | 1.5 | 801 | 3.07 | (23.0) | 66.8 |
| Marketing (**excluding** *Franchise Fees*) | 10.6 | 1,948 | 16.18 | 8.9 | 4,807 | 18.44 | (59.5) | (12.3) |
| Franchise Fees (*royalty and marketing*) | 5.7 | 1,049 | 8.71 | 4.5 | 2,401 | 9.21 | (56.3) | (5.4) |
| Utility Costs | 8.6 | 1,585 | 13.16 | 3.9 | 2,092 | 8.03 | (24.2) | 63.9 |
| Property Operation & Maintenance | 7.4 | 1,358 | 11.28 | 4.0 | 2,176 | 8.35 | (37.6) | 35.1 |
| **TOTAL UNDISTRIBUTED OPERATING EXPENSES** | 48.1 % | 8,810 | 73.16 | 30.4 % | 16,346 | 62.72 | (46.1) % | 16.6 % |
| | | | | | | | | |
| **GROSS OPERATING PROFIT** | 16.6 % | 3,046 | 25.29 | 38.9 % | 20,908 | 80.22 | (85.4) % | (68.5) % |
| Base Management Fees | 2.0 | 372 | 3.09 | 2.1 | 1,114 | 4.28 | (66.6) | (27.8) |
| Incentive Management Fees | - | - | - | 0.1 | 59 | 0.23 | (100.0) | (100.0) |
| **INCOME BEFORE FIXED CHARGES** | 14.6 % | 2,674 | 22.21 | 36.7 % | 19,734 | 75.71 | (86.4) % | (70.7) % |
| | | | | | | | | |
| **SELECTED FIXED CHARGES** | | | | | | | | |
| Non-Operating Income | 35.0 % | 6,422 | 53.33 | 5.9 % | 3,173 | 12.17 | 102.4 | 338.2 % |
| Rent | 10.5 | 1,933 | 16.06 | 8.5 | 4,557 | 17.48 | (57.6) | (8.1) |
| Property Taxes | 9.3 | 1,696 | 14.08 | 3.2 | 1,726 | 6.62 | (1.7) | 112.7 |
| Insurance | 1.9 | 340 | 2.83 | 0.6 | 332 | 1.27 | 2.4 | 122.8 |
| **EBITDA** | (42.1) % | (7,718) | (64.10) | 18.5 % | 9,947 | 38.16 | (177.6) % | (268.0) % |

*Note, typical industry practice includes a reserve for replacement equal to 4.0% of total revenue.*

### *Table 9*

| | 2021 | | | | 2020 | | |
|---|---|---|---|---|---|---|---|
| Props: | 13 | | | Props: | 13 | | |
| Rooms: | 3,666 | | | Rooms: | 3,666 | | |
| Occupancy: | 48.5% | | | Occupancy: | 33.5% | | |
| ADR: | $128.78 | | | ADR: | $115.08 | | |
| RevPAR: | $62.50 | | | RevPAR: | $38.50 | | |
| TrevPAR: | $81.21 | | | TrevPAR: | $50.91 | | |
| GOPPAR: | $23.76 | | | GOPPAR: | $8.46 | | |

2022 Custom HOST Report
Summary

| | 2021 | | | 2020 | | | Variance % | |
|---|---|---|---|---|---|---|---|---|
| | Ratio to Sales | Amount Per Available Room | Amount Per Occupied Room Night | Ratio to Sales | Amount Per Available Room | Amount Per Occupied Room Night | Amount Per Available Room | Amount Per Occupied Room Night |
| | % | $ | $ | % | $ | $ | % | % |
| **REVENUE** | | | | | | | | |
| Rooms | 77.0 % | 22,200 | 128.78 | 75.6 % | 13,857 | 115.08 | 60.2 | 11.9 % |
| Food | 10.4 | 3,004 | 17.42 | 10.6 | 1,935 | 16.07 | 55.2 | 8.4 |
| Beverage | 2.8 | 800 | 4.64 | 2.8 | 519 | 4.31 | 54.2 | 7.7 |
| Other Food & Beverage | 3.6 | 1,042 | 6.04 | 2.6 | 478 | 3.97 | 118.1 | 52.1 |
| Other Operated Departments | 4.5 | 1,297 | 7.52 | 5.4 | 995 | 8.26 | 30.4 | (9.0) |
| Miscellaneous Income | 1.7 | 502 | 2.90 | 3.0 | 544 | 4.50 | (7.7) | (35.6) |
| **TOTAL REVENUE** | 100.0 % | 28,844 | 167.32 | 100.0 % | 18,327 | 152.20 | 57.4 | 9.9 % |
| | | | | | | | | |
| **DEPARTMENTAL EXPENSES** | | | | | | | | |
| Rooms | 26.9 % | 5,971 | 34.64 | 28.6 % | 3,963 | 32.91 | 50.7 | 5.3 % |
| Food & Beverage | 60.7 | 2,939 | 17.05 | 72.6 | 2,128 | 17.67 | 38.1 | (3.5) |
| Other Operated Departments | 44.6 | 578 | 3.35 | 38.3 | 381 | 3.16 | 51.9 | 6.0 |
| **TOTAL DEPARTMENTAL EXPENSES** | 32.9 % | 9,489 | 55.04 | 35.3 % | 6,471 | 53.74 | 46.6 % | 2.4 % |
| | | | | | | | | |
| **DEPARTMENTAL PROFITS** | | | | | | | | |
| Rooms | 73.1 % | 16,228 | 94.14 | 71.4 % | 9,894 | 82.17 | 64.0 | 14.6 % |
| Food & Beverage | 39.3 | 1,906 | 11.06 | 27.4 | 804 | 6.68 | 137.1 | 65.6 |
| Other Operated Departments | 55.4 | 719 | 4.17 | 61.7 | 614 | 5.10 | 17.1 | (18.2) |
| **TOTAL DEPARTMENTAL PROFITS** | 67.1 % | 19,356 | 112.28 | 64.7 % | 11,856 | 98.46 | 63.3 % | 14.0 % |
| | | | | | | | | |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | |
| Administrative & General | 10.2 % | 2,933 | 17.01 | 12.3 % | 2,253 | 18.71 | 30.2 | (9.1) % |
| Information & Telecommunications Systems | 2.3 | 654 | 3.80 | 3.4 | 617 | 5.12 | 6.1 | (25.8) |
| Marketing (*excluding Franchise Fees*) | 7.6 | 2,203 | 12.78 | 10.6 | 1,948 | 16.18 | 13.1 | (21.0) |
| Franchise Fees (*royalty and marketing*) | 5.7 | 1,650 | 9.57 | 5.7 | 1,049 | 8.71 | 57.3 | 9.9 |
| Utility Costs | 6.5 | 1,863 | 10.81 | 8.6 | 1,585 | 13.16 | 17.5 | (17.9) |
| Property Operation & Maintenance | 5.6 | 1,613 | 9.36 | 7.4 | 1,358 | 11.28 | 18.8 | (17.0) |
| **TOTAL UNDISTRIBUTED OPERATING EXPENSES** | 37.8 % | 10,916 | 63.32 | 48.1 % | 8,810 | 73.16 | 23.9 % | (13.4) % |
| | | | | | | | | |
| **GROSS OPERATING PROFIT** | 29.3 % | 8,439 | 48.95 | 16.6 % | 3,046 | 25.29 | 177.1 % | 93.6 % |
| Base Management Fees | 2.4 | 683 | 3.96 | 2.0 | 372 | 3.09 | 83.7 | 28.2 |
| Incentive Management Fees | - | 3 | 0.02 | - | - | - | - | - |
| **INCOME BEFORE FIXED CHARGES** | 26.9 % | 7,753 | 44.98 | 14.6 % | 2,674 | 22.21 | 189.9 % | 102.5 % |
| | | | | | | | | |
| **SELECTED FIXED CHARGES** | | | | | | | | |
| Non-Operating Income | - % | 6 | 0.03 | 35.0 % | 6,422 | 53.33 | (99.9) | (99.9) % |
| Rent | 7.2 | 2,082 | 12.08 | 10.5 | 1,933 | 16.06 | 7.7 | (24.8) |
| Property Taxes | 5.4 | 1,560 | 9.05 | 9.3 | 1,696 | 14.08 | (8.0) | (35.7) |
| Insurance | 1.4 | 407 | 2.36 | 1.9 | 340 | 2.83 | 19.7 | (16.6) |
| **EBITDA** | 12.8 % | 3,698 | 21.45 | -42.1 % | (7,718) | (64.10) | (147.9) % | (133.5) % |

*Note, typical industry practice includes a reserve for replacement equal to 4.0% of total revenue.*

As shown at the bottom right of each of these tables, Earnings Before Interest, Taxes, Depreciation and Amortization ("EBITDA") on a per available room basis for the competitive set decreased by nearly 178% in 2020, when compared to 2019 levels. These data also demonstrates that the comparable properties were not profitable in 2020: EBITDA was negative for this group in 2020. EBITDA recovered partially in 2021, but it remained 63% below 2019 levels.

## CoStar Financial Data

CoStar publishes historical net operating income for hotels with active commercial mortgage-backed security loans. The table below includes 2019 – 2021 aggregate data for all reporting hotels in each comparable market as well as St. Louis and illustrates how the Pandemic impacted hotel operations. The number of hotels with available data varies from market to market. As shown in Table 10, St. Louis CBD hotels suffered the worst decline in net operating income ("NOI") from 2019, which had a positive NOI of $11,892 per available room, to 2020, which had a negative NOI of $4,142 per available room. St. Louis CBD hotels also had the lowest NOI per available room in 2020 and the second-lowest NOI in 2021, compared to the other comparable markets.

*Table 10*

| All Markets - Hotel CMBS Historical Financial Operating Performance | | | |
|---|---|---|---|
| *Market* | *Net Operating Income (Per Available Room)* | | |
| | **2019** | **2020** | **2021** |
| St. Louis | $11,892 | ($4,142) | $4,090 |
| Indianapolis | $9,498 | $97 | $5,761 |
| Cincinnati | $12,603 | $3,517 | $7,212 |
| Kansas City | $7,428 | ($1,908) | $5,683 |
| Louisville | $11,711 | ($1,032) | $3,257 |

*Source: CoStar*

The data presented above in Table 10 also supports the STR HOST Profit & Loss Report data presented in Tables 8 and 9, as it shows substantial declines observed during 2020 and the fact that 2021 levels remained well below 2019. Three of the five markets reported negative NOI per available room in 2020, followed by a partial recovery in 2021. In 2021, each market's average net operating income per available room remained 24% - 72% below its 2019 levels.

Financial data for Full-Service, Upscale and Upper Upscale hotels located in St. Louis and "comparable markets" is illustrated in Table 11 below.

### *Table 11*

| Property | Submarket | Market | Scale | Room Count | Net Operating Income (Total) 2019 | 2020 | 2021 | Net Operating Income (Per Available Room) 2019 | 2020 | 2021 | Adjusted Debt Service* 2020 | 2021 | DSCR 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Renaissance Cincinnati Downtown Hotel | Cincinnati Northwest | Cincinnati | Upper Upscale | 323 | $10,159,457 | $1,289,619 | $3,831,785 | $31,453 | $3,993 | $11,863 | $2,078,924 | $2,179,488 | 0.62 | 1.76 |
| Hilton Cincinnati Netherland Plaza | Cincinnati Northwest | Cincinnati | Upper Upscale | 561 | $8,121,943 | ($2,927,264) | $3,679,026 | $14,478 | ($5,218) | $6,558 | $3,610,763 | $3,785,427 | (0.81) | 0.97 |
| Embassy Suites by Hilton Cincinnati Rivercenter | Cincinnati South/Airport | Cincinnati | Upper Upscale | 227 | $3,096,000 | $151,565 | $2,286,745 | $13,639 | $668 | $10,074 | $1,461,039 | $1,531,715 | 0.10 | 1.49 |
| Hyatt Regency Indianapolis | Indianapolis CBD | Indianapolis | Upper Upscale | 499 | $9,861,884 | ($923,292) | $4,577,948 | $19,763 | ($1,850) | $9,174 | $3,211,712 | $3,367,073 | (0.29) | 1.36 |
| Sheraton Hotel Indianapolis City Centre | Indianapolis CBD | Indianapolis | Upper Upscale | 378 | $5,689,046 | ($666,333) | $1,287,349 | $15,050 | ($1,763) | $3,406 | $2,432,920 | $2,550,609 | (0.27) | 0.50 |
| Embassy Suites by Hilton Indianapolis Downtown | Indianapolis CBD | Indianapolis | Upper Upscale | 360 | $4,957,405 | - | $836,632 | $13,771 | - | $2,324 | - | $2,429,151 | - | 0.34 |
| Crowne Plaza Indianapolis Downtown Union Station | Indianapolis CBD | Indianapolis | Upscale | 273 | $3,468,305 | ($1,892,602) | $2,252,310 | $12,704 | ($6,933) | $8,250 | $1,757,109 | $1,842,106 | (1.08) | 1.22 |
| Marriott Indianapolis North | Indianapolis North Loop | Indianapolis | Upper Upscale | 315 | $4,679,308 | ($1,483,739) | $1,570,702 | $14,855 | ($4,710) | $4,986 | $2,027,434 | $2,125,507 | (0.73) | 0.74 |
| Embassy Suites by Hilton Indianapolis North | Indianapolis North Loop | Indianapolis | Upper Upscale | 221 | $2,636,815 | $306,563 | $1,854,574 | $11,931 | $1,387 | $8,392 | $1,422,422 | $1,491,229 | 0.22 | 1.24 |
| Embassy Suites by Hilton Kansas City International Airport | Kansas City Airport & North | Kansas City | Upper Upscale | 237 | $1,468,208 | ($536,320) | $568,663 | $6,195 | ($2,263) | $2,399 | $1,525,402 | $1,599,191 | (0.35) | 0.36 |
| Marriott Kansas City Country Club Plaza | Kansas City CBD | Kansas City | Upper Upscale | 295 | $2,407,589 | ($3,573,221) | $3,812,263 | $8,161 | ($12,113) | $12,923 | $1,898,708 | $1,990,554 | (1.88) | 1.92 |
| Embassy Suites by Hilton Kansas City Overland Park | Lenexa & Overland Park | Kansas City | Upper Upscale | 199 | $883,973 | ($1,329,774) | ($115,015) | $4,442 | ($6,682) | ($578) | $1,280,823 | $1,342,781 | (1.04) | (0.09) |
| DoubleTree by Hilton Hotel Kansas City - Overland Park | Lenexa & Overland Park | Kansas City | Upscale | 356 | $1,741,106 | ($1,161,170) | ($474,637) | $4,891 | ($3,262) | ($1,333) | $2,291,322 | $2,402,161 | (0.51) | (0.20) |
| Hyatt Regency Louisville | Louisville CBD | Louisville | Upper Upscale | 393 | $7,282,472 | ($1,315,612) | $958,130 | $18,530 | ($3,348) | $2,438 | $2,529,465 | $2,651,823 | (0.52) | 0.36 |
| Marriott Louisville East | Louisville East | Louisville | Upper Upscale | 252 | - | $173,317 | $1,570,819 | - | $688 | $6,233 | $1,621,947 | $1,700,406 | 0.11 | 0.92 |
| Renaissance St. Louis Airport Hotel | St. Louis Airport | St. Louis | Upper Upscale | 393 | $4,268,419 | ($3,838,193) | - | $10,861 | ($9,766) | - | $2,529,465 | - | (1.52) | - |
| Magnolia Hotel St. Louis, a Tribute Portfolio Hotel | St. Louis CBD | St. Louis | Upper Upscale | 182 | $1,772,682 | ($1,046,505) | - | $9,740 | ($5,750) | - | $1,171,406 | - | (0.89) | - |
| Hyatt Regency St. Louis at The Arch | St. Louis CBD | St. Louis | Upper Upscale | 910 | $17,019,491 | ($4,825,307) | $3,012,683 | $18,703 | ($5,303) | $5,060 | $5,857,030 | $6,140,354 | (0.82) | 0.75 |
| Embassy Suites by Hilton St. Louis St. Charles | St. Louis Northwest | St. Louis | Upper Upscale | 296 | $4,337,062 | $308,854 | $3,012,683 | $14,652 | $1,043 | $10,178 | $1,905,144 | $1,997,302 | 0.16 | 1.51 |
| | | | | Maximum | | | | $31,453 | $3,993 | $12,923 | | | 0.62 | 1.92 |
| | | | | Minimum | | | | $4,442 | ($12,113) | ($1,333) | | | (1.88) | (0.20) |
| | | | | Average | | | | $13,546 | ($3,399) | $6,020 | | | (0.53) | 0.89 |

*Source: CoStar*

The financial data presented above supports the STR HOST P&L Report data. Table 11 presents data for Full-Service, Upscale and Upper Upscale hotels, all hotels reported net operating income ("NOI") in 2020 below 2019 levels (with the exception of two hotels that did not report data in either 2019 or 2020), and sixteen of the twenty reporting hotels reported negative net operating income in 2020. The hotels partially recovered in 2021, though on-average remained approximately 56% below 2019 levels. Several hotels continued to experience negative NOI in 2021.

The debt service amounts for The Last Hotel, as provided to us, are as follows: $913,954.20 for 2020 and $958,165.20 for 2021. As mentioned previously, LWHA understands there are two points in time when the Construction Loan would have been eligible for extension, namely December 29, 2020, and December 29, 2021. Further, the Construction Loan states that, if the Owners are to extend the maturity date on the Construction Loan, the Hotel must meet a trailing twelve-month DSCR requirement of 1.25 in December 2020 and 1.40 in 2021.

In order to compare DSCR ratios for the comparable hotels to the subject, I calculated the ratio of debt service to the number of rooms for The Last Hotel, which was $6,436.30 in 2020 and $6,747.64 in 2021 (based on the 142 guestrooms reported to STR). I then multiplied these

amounts by the number of guestrooms for each comparable hotel, to arrive at annual Adjusted Debt Service figures for each hotel. I then determined DSCR's for each comparable hotel based on the Adjusted Debt Service figure, which provides a means to compare each of the comparable hotels to The Last Hotel, while adjusting for the debt service amount (on a per available room basis). As can be seen in Tables 11 and 12, none of the comparable hotels were able to meet the DSCR requirement in 2020, and only four (4) of the seventeen (17) reporting hotels (highlighted) were able to meet the DSCR requirement in 2021. The St. Louis CBD hotel in this list that reported NOI, did not report NOI sufficient to meet the DSCR requirement in 2021.

Financial data for Full-Service, Upscale, and Upper Upscale hotels located specifically in CBD submarkets of St. Louis and comparable markets is illustrated below.

*Table 12*

| CBD Submarket - Upscale and Upper Upscale Hotel CMBS Historical Financial Operating Performance | | | | | | Net Operating Income (Total) | | | Net Operating Income (Per Available Room) | | | Adjusted Debt Service* | | DSCR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Property | Submarket | Market | Scale | Open Date | Room Count | 2019 | 2020 | 2021 | 2019 | 2020 | 2021 | 2020 | 2021 | 2020 | 2021 |
| Hyatt Regency Indianapolis | Indianapolis CBD | Indianapolis | Upper Upscale | 1977 | 499 | $9,861,884 | ($923,292) | $4,577,948 | $19,763 | ($1,850) | $9,174 | $3,211,712 | $3,367,073 | (0.29) | 1.36 |
| Sheraton Hotel Indianapolis City Centre | Indianapolis CBD | Indianapolis | Upper Upscale | 1975 | 378 | $5,689,046 | ($666,333) | $1,287,349 | $15,050 | ($1,763) | $3,406 | $2,432,920 | $2,550,609 | (0.27) | 0.50 |
| Embassy Suites by Hilton Indianapolis Downtown | Indianapolis CBD | Indianapolis | Upper Upscale | 1985 | 360 | $4,957,405 | - | $836,632 | $13,771 | - | $2,324 | - | $2,429,151 | - | 0.34 |
| Crowne Plaza Indianapolis Downtown Union Station | Indianapolis CBD | Indianapolis | Upscale | 1986 | 273 | $3,468,305 | ($1,892,602) | $2,252,310 | $12,704 | ($6,933) | $8,250 | $1,757,109 | $1,842,106 | (1.08) | 1.22 |
| Marriott Kansas City Country Club Plaza | Kansas City | Kansas City | Upper Upscale | 1987 | 295 | $2,407,589 | ($3,573,221) | $3,812,263 | $8,161 | ($12,113) | $12,923 | $1,898,708 | $1,990,554 | (1.88) | 1.92 |
| Hyatt Regency Louisville | Louisville CBD | Louisville | Upper Upscale | 1978 | 393 | $7,282,472 | ($1,315,612) | $958,130 | $18,530 | ($3,348) | $2,438 | $2,529,465 | $2,651,823 | (0.52) | 0.36 |
| Magnolia Hotel St. Louis, a Tribute Portfolio Hotel | St. Louis CBD | St. Louis | Upper Upscale | 2018 | 182 | $1,772,682 | ($1,046,505) | - | $9,740 | ($5,750) | - | $1,171,406 | - | (0.89) | - |
| Hyatt Regency St. Louis at The Arch | St. Louis CBD | St. Louis | Upper Upscale | 1986 | 910 | $17,019,491 | ($4,825,307) | $4,604,632 | $18,703 | ($5,303) | $5,060 | $5,857,030 | $6,140,354 | (0.82) | 0.75 |
| | | | | | | | | Maximum | $19,763 | ($1,763) | $12,923 | | | (0.27) | 1.92 |
| | | | | | | | | Minimum | $8,161 | ($12,113) | $2,324 | | | (1.88) | 0.34 |
| | | | | | | | | Average | $14,553 | ($5,294) | $6,225 | | | (0.82) | 0.92 |

*Source: CoStar*

The financial data presented above supports the STR HOST P&L Report data in Tables 8 and 9. Table 12 presents data for Upscale and Upper Upscale, Full-Service hotels in the CBD submarkets. NOI for all of the comparable CBD hotels fell from 2019 to 2020 (with the exception of one hotel that did not report data for 2020). None of the hotels reported positive NOI in 2020. The hotels partially recovered in 2021, though on average remained approximately 57% below 2019 levels. Additionally, no hotels met The Last Hotel's DSCR requirement in 2020 (based on The Last Hotel's debt service and the comparable hotel's NOI), and only one (1) of the seven (7) reporting CBD hotels was able to meet the DSCR requirement in 2021.

## Lender Forbearance During Pandemic

The Pandemic brought on many challenges from a hotel lending standpoint since March 2020. According to DBRS Morningstar, one of the world's largest credit rating agencies, "*U.S. hotel loans had the highest modification rate among major property sectors as borrowers asked for debt relief as a result of the Pandemic. Lenders' willingness to work with borrowers coupled with federal stimulus and lending programs have averted a surge in foreclosures.*"[1]

Most hotel lenders exercised their discretion to offer borrowers flexibility and/or relief during the Pandemic. Based on my review and experience, I am not aware of any hotel lending contract that addressed how lenders or borrowers should respond to a global pandemic that halted non-essential travel in March 2020 and reduced Occupancy and RevPar to historic lows on an annual basis. In the absence of contract terms concerning such a pandemic, there was a cooperative spirit in the market to productively handle the intense Pandemic and lockdown situations that were occurring across the country. This cooperative spirit in the market reflects the spirit of hotel lending transactions as I have observed them: it is in the borrowers' and lenders' interests for hotels to succeed financially. Maturing loans and charging default interest during a pandemic do not serve those interests. Based on my review and experience, I am not aware of any lender who exercised its discretion to mature a loan on a hotel during 2020 or 2021 without the option to extend. I am also not aware of any loan on a hotel that was matured without extension when the loan was only in technical default for reporting, certification, or other non-payment requirements. On the contrary, I have witnessed dozens of lenders exercise discretion to provide forbearance or other relief for hotel owners during the Pandemic. For example, in many cases, lenders allowed borrowers to use reserve for replacement funds to fund payroll and other urgent payables.

Given the flexibility and relief offered by most lenders during the Pandemic, the number of hotel foreclosures has remained limited despite the significant impact on hotel performance metrics caused by the Pandemic. Lenders regularly issued waivers and extensions on various loan requirements to help borrowers weather the storm. According to Ann Hambly of 1st Service Solutions, "*Most hotel owners received some type of forbearance on their loan payments due to the Covid-19 virus. Along with government assistance, this allowed the hospitality industry to survive through the worst of the Pandemic.*"[2]

---

[1] https://www.dbrsmorningstar.com/research/393781/checking-in-on-us-hotel-performance-since-the-pandemic
[2] https://lodgingmagazine.com/hotel-owners-with-cmbs-debt-who-deferred-payments-in-2020-might-face-dilemma/

## Summary of Findings

Data in this report illustrate that hotels, specifically properties located in top twenty-five cities, were severely impacted by the Pandemic. Nationally, regionally, and locally, the hotel industry experienced a precipitous decline in 2020, as measured by all reliable indicators of financial performance, including Occupancy, Average Daily Rate (ADR), Revenue per Available Room (RevPAR), Gross Operating Profit (GOP), and Net Operating Income (NOI). These declines were caused by unforeseen events, were unprecedented, and far exceeded prior downturns. The hotel industry made a partial recovery in 2021, but all reliable indicators of financial performance still showed substantial percentage decreases compared to 2019, on aggregate. Based on my review and experience, I did not find evidence that any comparable hotels in St. Louis's CBD were profitable in 2020. Additionally, I did not find any comparable hotels in comparable markets that were able to meet the Last Hotel's debt service coverage ratio (DSCR) during the height of the Pandemic. Specifically, I did not find any comparable hotel located in a CBD in St. Louis or a comparable market (determined further in this report as Louisville, Cincinnati, Kansas City, and Indianapolis), that would have met The Last Hotel's required DSCR in December 2020, based on The Last Hotel's debt service per available room compared to net operating income on a per available room basis of the comparable hotels. I reviewed the best available data when searching for this information, data that would have shown evidence of comparable hotels in comparable markets meeting the DSCR, if there were any. Finally, most lenders offered flexibility to hotel owners during the Pandemic. Based on my review and experience, I am not aware of any other circumstance in which a lender matured a hotel loan and did not extend its terms during the height of the Pandemic.

## Supplementation

I reserve the right to adjust or supplement my opinions in this report, and this report itself, as appropriate in this case. For example, I reserve the right to amend or supplement my report if relevant new information is obtained during discovery or if any relevant new development occurs in this litigation.

Date: July 22, 2022

Daniel H. Lesser

## APPENDIX A

All other cases in which, during the previous four years, Daniel H. Lesser has testified as an expert at trial or by deposition

*Ab Stable VIII vs. Maps Hotel And Resorts One*, Case No. 2020-0310 (Court of Chancery of the State of Delaware, complaint filed April 27, 2020)

*Headquarters Hotel LLC vs. LBV Hotel LLC*, Case No. CA 1884CV02916 (Superior Court, Commonwealth of Massachusetts Suffolk County Boston, complaint filed Sep. 17, 2018)

*Gerald Rosengarten - v. - Richard Born et al*, Case No. 651147/2014 (Supreme Court of the State of New York County of New York, complaint filed April 14, 2014)

## APPENDIX B.

All publications Daniel H. Lesser has authored in the previous ten years

| Article | Date | Publication |
|---|---|---|
| An Unbiased Perspective on the Hotels – Airbnb Fight | 2017, May | AirbnbWatch |
| U.S. Lodging Industry Update – Q2 2015 | 2021, April | Boston Hospitality Review / BU School of Hospitality Administration |
| The Evolution of Dual-Branded Hotels: How the Marriott/Starwood Acquisition Enhances Opportunities for Developers | 2021, April | Boston Hospitality Review / BU School of Hospitality Administration |
| COVID-19's Impact on the U.S. Hotel Sale Transaction Market | 2021, April | Boston Hospitality Review / BU School of Hospitality Administration |
| U.S. Lodging Industry Year End 2019: Growth Pause or Presage to A Downturn | 2020, January | Global Hotel Network.com E-Newsletter |
| U.S. Lodging Industry Snapshot: Winter 2011/2012 | 2011/2012, Winter | GlobeSt.com |
| U.S. Lodging Industry: Lodging Sales: Spring 2012 | 2012, Spring | GlobeSt.com |
| Hotel Recovery Will Keep Going | 2015, January | GlobeSt.com |
| Q2 Lodging Fundamentals Favor Buying, Selling and Building | 2015, April | GlobeSt.com |
| Lodging Continues Its Darling Run | 2015, July | GlobeSt.com |
| Q3 Hotels: Wait-and-See Tempers Cautious Optimism | 2015, December | GlobeSt.com |
| Despite Growth, Lodging Turns Cautious | 2016, April | GlobeSt.com |
| Plateau in Hotels a Good News/Bad News Story | 2016, July | GlobeSt.com |

| | | |
|---|---|---|
| RevPAR Stays High, Concerns Linger | 2016, October | GlobeSt.com |
| Hotels Send Mixed Signals For 2017 | 2017, January | GlobeSt.com |
| Hotels Supply Not Hindering Sales Just Yet | 2017, April | GlobeSt.com |
| Hotels See Enthusiasm Amid Headwinds in Q2 | 2017, July | GlobeSt.com |
| Lodging Metrics Continue to Show Growth in Demand | 2017, October | GlobeSt.com |
| Lodging Sees Another Year of Record Setting Metrics | 2018, January | GlobeSt.com |
| Q1 2018 US Lodging Market Update, Strong Fundamentals | 2018, May | GlobeSt.com |
| Q2 2018 US Lodging Market Update | 2018, August | GlobeSt.com |
| Q3 2018 U.S. Lodging Market Update | 2018, October | GlobeSt.com |
| Q4 2018 U.S. Lodging Market Update | 2019, January | GlobeSt.com |
| Near Term Outlook for Lodging Remains Positive | 2019, April | GlobeSt.com |
| Q2 2019 U.S. Lodging Market Update | 2019, August | GlobeSt.com |
| Q3 2019 U.S. Lodging Market Update | 2019, October | GlobeSt.com |
| A Comprehensive Record of the Lodging Market's Q4 Transactions | 2020, February | GlobeSt.com |
| The U.S. Hotel Industry Has a Proven Track Record of Resiliency | 2020, April | GlobeSt.com |
| Q2 2020 Major U.S. Hotel Sales Survey | 2020, August | GlobeSt.com |
| Flawed Florida Court Decision Could Affect Hotel Valuations | 2020, August | GlobeSt.com |
| How Hotel Sales Performed in Q3 | 2020, October | GlobeSt.com |
| How Hotels are Faring in Transformative Times | 2021, January | GlobeSt.com |
| Q1 2021 Major U.S. Hotel Sales Survey | 2021, April | GlobeSt.com |
| Where Hotel Sales Are in Q2 | 2021, July | GlobeSt.com |

| | | |
|---|---|---|
| U.S. Major Hotel Sales Survey for Q4 | 2022, January | GlobeSt.com |
| A Breakdown of the Major U.S. Hotel Sales for Q1 | 2022, April | GlobeSt.com |
| U.S. Hotels See Enthusiasm Amid Headwinds in Q2 | 2017, July | Hospitalitynet.org |
| Q1 2019 U.S. Lodging Market Update | 2019, April | Hospitalitynet.org |
| Q2 2019 U.S. Lodging Market Update | 2019, August | Hospitalitynet.org |
| Q3 2019 U.S. Lodging Market Update | October 201 | Hospitalitynet.org |
| A Comprehensive Record of the Lodging Market's Q4 Transaction | 2020, February | Hospitalitynet.org |
| Q2 2020 Major US Hotel Sales Survey | 2020, August | Hospitalitynet.org |
| How Hotel Sales Performed in Q3 | 2020, October | Hospitalitynet.org |
| How Hotels are Faring in Transformative Times | 2021, January | Hospitalitynet.org |
| Q1 2021 Major US Hotel Sales Survey | 2021, April | Hospitalitynet.org |
| Q2 2021 Major US Hotel Sales Survey | 2021, July | Hospitalitynet.org |
| Major Hotel Sales Transactions in the Third Quarter | 2021, October | Hospitalitynet.org |
| Q4 2021 Major U.S. Hotel Sales Survey | 2022, January | Hospitalitynet.org |
| A Breakdown of the Major U.S. Hotel Sales for Q1 | 2022, April | Hospitalitynet.org |
| The U.S. Lodging Industry: Fall 2012 | 2012, December | Hotel Business |
| U.S. Hotel Valuations Appreciate Based on Strong Fundamentals | 2013, May | Hotel Business |
| U.S. Transactions Increase Steadily During First Half Of 2013 | 2013, September | Hotel Business |
| Lodging Transaction Pace Continues to Ramp Up in Fall'13 | 2013, November | Hotel Business |

| | | |
|---|---|---|
| Increased Availability of Capital Led to More Deals In 2013 | 2014, March | Hotel Business |
| Market Watch: The Evolution of NYC's Times Square | 2014, November | Hotel Business |
| Strong Hotel Fundamentals Drive Increased Deal Volume in Q1 | 2014, May | Hotel Business |
| RevPAR Stays High, Concerns Linger | 2016, October | Hotel - Online |
| Plateau in Hotels a Good News / Bad News Story | 2016, July | Hotel - Online |
| Despite Growth, Lodging Turns Cautious | 2016, April | Hotel - Online |
| Three Million Rooms Highlights Banner 2015 | 2016, January | Hotel - Online |
| U.S. Lodging Fundamentals 2015: Paradigm Shift or Movie Re-Run? | 2015, Januar | Hotel - Online |
| LW Hospitality Advisors Q3 2015 Select Major U.S. Hotel Sales Survey | 2015, December | Hotel - Online |
| Hotels Send Mixed Signals for 2017 | 2017, January | Hotel - Online |
| Hotels See Enthusiasm Amid Headwinds in Q2 | 2017, July | Hotel - Online |
| Q3 2017 U.S. Lodging Market Update | 2017, October | Hotel - Online |
| Dear Airbnb… | 2017, December | Hotel - Online |
| Q4 2017 U.S. Lodging Market Update | 2018, January | Hotel - Online |
| Q1 2018 U.S. Lodging Market Update, Strong Fundamentals | 2018, May | Hotel - Online |
| Q2 2018 U.S. Lodging Market Update | 2018, August | Hotel - Online |
| Q3 2018 U.S. Lodging Market Update | 2018, November | Hotel - Online |
| Q4 2018 U.S. Lodging Market Update | 2019, January | Hotel - Online |
| Q1 2019 U.S. Lodging Market Update | 2019, April | Hotel - Online |
| Q2 2019 U.S. Lodging Market Update | 2019, August | Hotel - Online |

| Q3 2019 U.S. Lodging Market Update | 2019, October | Hotel - Online |
|---|---|---|
| Q4 Year End 2019 U.S. Lodging Market Update | 2020, February | Hotel - Online |
| Q1 2020 Major U.S. Hotel Sales Survey | 2020, April | Hotel - Online |
| Q2 2020 Major U.S. Hotel Sales Survey | 2020, August | Hotel - Online |
| Reaction to the Recent Florida Fifth District Court of Appeal Disney Yacht & Beach Club Resort Decision | 2020, August | Hotel - Online |
| How Hotel Sales Performed in Q3 | 2020, October | Hotel - Online |
| U.S. Sales Survey: How Hotels Are Faring in Transformative Times | 2021, January | Hotel - Online |
| Q1 2021 Major U.S. Hotel Sales Survey | 2021, April | Hotel - Online |
| Q2 2021 Major U.S. Hotel Sales Survey | 2021, July | Hotel - Online |
| Q3 2021 Major U.S. Hotel Sales Survey | 2021, October | Hotel - Online |
| Q4 2021 Major U.S. Hotel Sales Survey | 2022, January | Hotel - Online |
| Q1 2022 Major U.S. Hotel Sales Survey | 2022, April | Hotel - Online |
| Today's U.S. Lodging Market: Rerun or Season Premiere? | 2015, March | HOTELS Magazine |
| Don't Judge a Lodging Asset by Its Price in Relation to Replacement Cost | 2015, April | HOTELS Magazine |
| Brand Overload | 2015, May | HOTELS Magazine |
| Reminder: Hotels Are Long-Term Investments | 2015, May | HOTELS Magazine |
| NYC Hotel to Residential Conversions Face Holdup | 2015, May | HOTELS Magazine |
| Approaching the Peak? | 2015, June | HOTELS Magazine |
| Lax Underwriting Standards | 2015, June | HOTELS Magazine |
| Rising Hotel Property Taxes | 2015, July | HOTELS Magazine |
| An Auction Is Not a Steal | 2015, August | HOTELS Magazine |

| | | |
|---|---|---|
| Off Market Does Not Equal Below Market | 2015, August | HOTELS Magazine |
| Is It Time to Sell | 2015, August | HOTELS Magazine |
| I Knew | 2015, September | HOTELS Magazine |
| Be Vigilantly Aware of New Supply | 2015, September | HOTELS Magazine |
| Is Airbnb a Criminal Enterprise | 2015, November | HOTELS Magazine |
| The BIG Deal | 2015, November | HOTELS Magazine |
| What Is the Cap Rate | 2015, November | HOTELS Magazine |
| Professional Services: Caveat Emptor | 2015, November | HOTELS Magazine |
| Interest Rates and Property Values | 2016, January | HOTELS Magazine |
| Nickel and Diming | 2016, January | HOTELS Magazine |
| Capital Markets Volatility | 2016, February | HOTELS Magazine |
| Airbnb's Impact on The Hotel Industry | 2016, February | HOTELS Magazine |
| Continually Evolving Highest and Best use of Real Estate | 2016, March | HOTELS Magazine |
| Nickel and Diming: Part 2 | 2016, March | HOTELS Magazine |
| The Bidding War | 2016, April | HOTELS Magazine |
| Price Correction | 2016, April | HOTELS Magazine |
| Collusion and Price Fixing | 2016, April | HOTELS Magazine |
| I Too Will Never Retire | 2016, May | HOTELS Magazine |
| Price Correction (Part II) | 2016, June | HOTELS Magazine |
| Brexit: What Will Be the Impact? | 2016, July | HOTELS Magazine |

| | | |
|---|---|---|
| Waldorf Astoria New York: The Ongoing Saga | 2016, July | HOTELS Magazine |
| Collusion and Price Fixing (Part II) | 2016, August | HOTELS Magazine |
| Been There, Done That, Doing It Again | 2016, August | HOTELS Magazine |
| Scary Headlines | 2016, September | HOTELS Magazine |
| The Reverse Auction | 2016, September | HOTELS Magazine |
| Autonomous Vehicles: Impact on Hotels? | 2016, September | HOTELS Magazine |
| Sum of The Parts = Greater Than the Whole? | 2016, October | HOTELS Magazine |
| The U.S. Presidential Election Is Finally Over! | 2016, November | HOTELS Magazine |
| An Inflection Point In New York City | 2016, November | HOTELS Magazine |
| Monopoly | 2016, December | HOTELS Magazine |
| Rising Interest Rates and Inflation | January 2017 | HOTELS Magazine |
| Airlines Generate Revenues, Hotels Miss Opportunities | 2017, January | HOTELS Magazine |
| Global Warming | 2017, January | HOTELS Magazine |
| Sales Price Versus Market Value | 2017, February | HOTELS Magazine |
| Shatterproof | 2017, February | HOTELS Magazine |
| Time to Boycott Vacations to The U.S.? | 2017, April | HOTELS Magazine |
| My Response to The Airbnb-AH&LA Flap | 2017, April | HOTELS Magazine |
| Hotels for The Homeless in NYC | 2017, May | HOTELS Magazine |
| State of The Union | 2017, June | HOTELS Magazine |
| More Hotel Brands – Really? | 2017, June | HOTELS Magazine |

| We the People (And Our Twitter Feeds) | 2017, July | HOTELS Magazine |
| How's the U.S. Hotel Industry Doing | A SWOT Analysis | HOTELS Magazine |
| Are Amazon Hotels Coming? | 2017, July | HOTELS Magazine |
| Price Erosion In New York Hotel Market | 2017, August | HOTELS Magazine |
| Once Again, Houston's Time Has Arrived | 2017, September | HOTELS Magazine |
| Doing the Right Thing | 2017, September | HOTELS Magazine |
| No Such Thing as A Free Amenity | 2017, October | HOTELS Magazine |
| The Demise of Telecommuting? | 2017, October | HOTELS Magazine |
| A Supersonic Threat to The Lodging Industry | 2017, October | HOTELS Magazine |
| Dear Airbnb… | 2017, December | HOTELS Magazine |
| What a Deal! | 2018, January | HOTELS Magazine |
| Beware the Limitations of Hotel Cap Rates | 2018, January | HOTELS Magazine |
| How the Industry Should Respond to OTAs' New Challenge | 2018, February | HOTELS Magazine |
| The Amazon Effect: Careful What You Wish For | 2018, March | HOTELS Magazine |
| Live Like a Local – Or Enjoy the Standards of a Hotel | 2018, March | HOTELS Magazine |
| Brand.com Campaigns Work, But Keep Up Vigilance on OTA's | 2018, March | HOTELS Magazine |
| Keeping Ground Leases on Solid Economic Footing | 2018, April | HOTELS Magazine |
| Modular Buildings Hitting Their Stride in Hospitality | 2018, April | HOTELS Magazine |
| The Unintended Impact Of New York City's M1 Amendment | 2018, May | HOTELS Magazine |

| When Is the Next Recession? | 2018, June | HOTELS Magazine |
| U.S. – Canada Trade Fight Would Hurt Both Countries | 2018, June | HOTELS Magazine |
| Hotels Never Stabilize | 2018, July | HOTELS Magazine |
| The Evolution of Urban Timeshares | 2018, July | HOTELS Magazine |
| Where Will Amazon's HQ2 Land | 2018, August | HOTELS Magazine |
| Is It Déjà Vu All Over Again? | 2018, September | HOTELS Magazine |
| The Importance of an Exit Strategy | 2018, October | HOTELS Magazine |
| Navigating at Peak: A SWOT Analysis of the U.S. Hotel Industry | 2018, November | HOTELS Magazine |
| Failure, Finance and Bill Gates' Toilet Idea: My top 10 Reads Of 2018 | 2019, January | HOTELS Magazine |
| Amazon's NYC Retreat: The Principle of Change | 2019, February | HOTELS Magazine |
| What Is the Ideal Hospitality Graduate Like? | 2019, March | HOTELS Magazine |
| Keep Your Eye on Airbnb | 2019, April | HOTELS Magazine |
| Five Generations in the Workforce | 2019, October | HOTELS Magazine |
| What LIBOR's Demise Means for Hotels | 2019, November | HOTELS Magazine |
| How Hotels Can Address Growing Climate Risks | 2019, December | HOTELS Magazine |
| U.S. Lodging: Growth Pause or Presage to Downturn? | 2020, January | HOTELS Magazine |
| The 'Hotelization' of Real Estate | 2020, January | HOTELS Magazine |
| Professional Services: Caveat Emptor | 2020, February | HOTELS Magazine |
| The Value Is in The Interest | 2020, March | HOTELS Magazine |
| 5G Offers New Generation of Possibilities | 2020, March | HOTELS Magazine |

| | | |
|---|---|---|
| Why Are Consumer Goods Companies Getting into Lodging? | 2020, May | HOTELS Magazine |
| 'Eatertainment' Gaining Ground | 2020, July | HOTELS Magazine |
| The Principle of Change and Highest and Best Use | 2020, August | HOTELS Magazine |
| Business Enterprise Approach Theory Is Unsubstantiated | 2020, September | HOTELS Magazine |
| Virtual Meetings Won't Cause the Demise of Travel | 2020, October | HOTELS Magazine |
| Evidence of COVID's Impact on U.S. Hotel Values | 2020, December | HOTELS Magazine |
| Hotel Hygiene and Safety Remain a Challenge | 2020, December | HOTELS Magazine |
| Post-Pandemic Hotel Property Tax Burdens | 2021, January | HOTELS Magazine |
| Downtown Lesson Number One: Risk | 2021, January | HOTELS Magazine |
| Thank Goodness for More Hotel Brands | 2021, January | HOTELS Magazine |
| Back on The Road Again | 2021, April | HOTELS Magazine |
| COVID-Informed Analysis of the New York City Market | 2021, April | HOTELS Magazine |
| Hotel Receivership – An Alternative to Foreclosure? | 2021, August | HOTELS Magazine |
| On The Horizon: More Transactions or Rescue Capital? | 2021, August | HOTELS Magazine |
| Net Supply Growth Matters | 2021, October | HOTELS Magazine |
| Remember When? | 2021, November | HOTELS Magazine |
| SWOT Analysis of the U.S. Lodging Industry | 2022, January | HOTELS Magazine |
| Who Would Have Thought? | 2022, January | HOTELS Magazine |
| Reflections About Rising Inflation, Interest Rates On Values | 2022, May | HOTELS Magazine |

| How Rising Rates in U.S. Will Impact Values | 2016, March | HOTELS' Investment Outlook |
| What Factors Are Behind $1 Million/Key Deals? | 2021, June | HOTELS' Investment Outlook |
| Florida Court of Appeal Rules against Rushmore Approach in Disney Resort Decision | 2020, Volume 17, Issue 2 | Journal of Property Tax Assessment and Administration |
| Lodging: The Darling of Real Estate | 2006, April | Lodging Hospitality |
| America: The Land of Opportunity | 2011, April | Lodging Hospitality |